Exhibit A

# Exhibit A

Richard D. Burbidge (#0492)
Abigail Dizon-Maughan (#14436)
BURBIDGE | MITCHELL
215 South State Street, Suite 920
Salt Lake City, Utah 84111
Telephone: 801-355-6677
Facsimile: 801-355-2341
Email: rburbidge@burbidgemitchell.com
         adm@burbidgemitchell.com

*Attorneys for Plaintiff and*
*Counterclaim Defendant Celtig, LLC*

## IN THE UNITED STATES DISTRICT COURT
## DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| CELTIG, LLC, a Tennessee limited liability company, <br><br> Plaintiff, <br><br> vs. <br><br> AARON A. PATEY, an individual, EVERGREEN STRATEGIES, LLC, a Nevada limited liability company; PSD INTERNATIONAL, LLC, a Utah limited liability company; RELAY ADVANCED MATERIALS, INC., a Delaware corporation, <br><br> Defendants. | **CELTIG, LLC'S SUPPLEMENTAL INITIAL DISCLOSURES PURSUANT TO FED. R. CIV. P 26(a)(1)(A) and 26(e)** <br><br> Case No. 2:17-CV-01086-JNP <br><br> Judge Jill N. Parrish <br><br> Magistrate Judge Evelyn J. Furse |

1

| | |
|---|---|
| EVERGREEN STRATEGIES, LLC, a Nevada limited liability company; and RELAY ADVANCED MATERIALS, INC., a Delaware corporation,<br><br>         Counterclaimants,<br><br>v.<br><br>CELTIG, LLC, a Tennessee limited liability company;<br><br>         Counterclaim Defendant, | |
| EVERGREEN STRATEGIES, LLC, a Nevada limited liability company; and RELAY ADVANCED MATERIALS, INC., a Delaware corporation,<br><br>         Third-Party Plaintiffs,<br><br>v.<br><br>BRENT BENJAMIN WOODSON; PHILLIP COX; MICHAEL GUNDERSON; DAVID NIELSON; IMPEL SALES, LLC, a Utah limited liability company; UTAH LAKE LEGACY COALITION LLC, a Utah limited liability company; Does 1 through 50;<br><br>         Third-Party Defendants. | |

In accordance with Fed. R. Civ. P. 26(e)(1), Celtig, LLC, ("Celtig") hereby supplements its Initial Disclosures as follows:

      B.     <u>A copy – or a description by category and location – of all documents, electronically stored information, and tangible things that the disclosing party has in its possession, custody, or control and may use to support its claims or defenses, unless the use would be solely for impeachment:</u>

In respect of Celtig's alter ego allegations, Celtig has received from Defendants incomplete financial statements that demonstrate that Evergreen was undercapitalized, and that PSDI and RAM, through money transfers from PSDI to RAM, capitalized Evergreen.  (*See* ES001503-1811.)  Moreover, Defendants' incomplete financial statements show that RAM was also undercapitalized, and that PSDI and Evergreen, through money transfers from PSDI to Evergreen, capitalized RAM.  (*See* RAM000512-789.)  These money transfers between and among Evergreen, RAM, and PSDI were rampant and made without reference to consideration for such transfers.  Defendants have not produced any documents formalizing these transactions, such as notes or security instruments.

C.     A computation of each category of damages claimed by the disclosing party.

On or about March 28, 2017, Celtig on the one hand and Evergreen Strategies, LLC ("Evergreen") on the other contemporaneously executed the Exclusive Licensing and Distribution Agreement ("ELDA") and the Definitive Agreement (collectively, the "Agreements").  The parties understood the Agreements operated as a single agreement.  Each agreement referenced the other and provided that the failure of one party to meet its obligations under the Definitive Agreement shall give basis for the non-breaching party to terminate both the ELDA and the Definitive Agreement.  (*See* Definitive Agreement, ⁋ 10 and ELDA, ⁋ 4(iii)(e).)

Under the ELDA, Evergreen agreed to, among other things:

1.     Use its utmost best efforts to continually promote, market, and sell Celtig's graphene (*see* ELDA, ⁋1(b)(i));

2.     Be responsible for and reasonably provide all marketing and advertising materials required to promote Celtig's graphene throughout the international market (*see* ELDA, ⁋1(b)(iii));

3.   Act as the exclusive agent for all sales and marketing, product distribution, and promotion of Celtig's graphene (*see* ELDA, ¶1(b)(vi)); and

4.   Act as exclusive agent for global logistics to connect Celtig with clients, to manage Celtig's relations, generate orders, and deliver Celtig's product from Celtig's production facility to the client (*see* ELDA, ¶1(b)(vi)).

The ELDA contemplated and permitted Evergreen to assign its obligations under the ELDA to PSD International, LLC ("PSDI"), Relay Industries, Inc., and/or Relay Advanced Materials, Inc. ("RAM").  (*See* ELDA, Recitals.)

The Definitive Agreement, in relevant part, provided the price, quantities, and schedule of Evergreen's purchase and Celtig's sale of Celtig's graphene.  Specifically, Evergreen agreed, among other things, to:

1.   "[P]re-pay the amount of $750,015.00 for the purchase of an estimated 833,350 grams of Graphene from Celtig. …  Evergreen's quality team will work together with Celtig's production personnel to assure that the Graphene sold and purchased under this Agreement meet the required quality specification of each order."  (*See* Definitive Agreement, ¶ 1.)

2.   "[T]o provide support and infrastructure for Global Supply Chain management, and … to provide sales, and marketing services, contracting and managing any and all Graphene purchase agreements[;]"   (*See* Definitive Agreement, ¶ 3.)

3.   Purchase the following quantities of Graphene:

   a.   All of Celtig's output during the production ramp-up period;
   b.   $20,000,000.00 worth of Graphene within 12 months from the time the production facility reaches two tons per month;
   c.   $40,000,000.00 worth of Graphene during the 12-month period following the initial 12-month purchase period; and
   d.   $60,000,000.00 worth of Graphene during the third consecutive 12-month purchase period.  (*See* Definitive Agreement, ¶ 5.)

The Definitive Agreement also contemplated and permitted Evergreen to assign its obligations under the ELDA and the Definitive Agreement to Relay Industries, PSDI, and/or RAM.  (*See* Definitive Agreement, p. 1.)

4

Collectively, the Agreements were drafted and executed to accomplish the common goals of marketing, distributing, and selling Celtig's graphene on the international market.

After the parties executed the ELDA and the Definitive Agreement, and pursuant to paragraph 1 of the Definitive Agreement, Celtig received a $750,015 "pre-payment" for approximately 833,350 grams of "pre-buy" graphene, at the agreed upon $0.90 per gram. However, the parties did not agree upon the "timing and delivery of the pre-buy Graphene" as required under the terms of the Definitive Agreement.

Just days after wiring the $750,015 to Celtig, Defendant Aaron Patey ("Patey") and David Nielsen, on behalf of Evergreen, demanded one metric ton of graphene.  The parties understood that Celtig had the capacity to fill some portion of this order, but would have to secure the remainder from Sinagraphene, Celtig's production partner located in China.  On or about June 23, 2017, Celtig informed Defendants that it had 1,000 kg of graphene packaged and ready for pickup, and that payment was due.

On or about June 29, 2017, Patey sent Dr. Tibor Kalnoki-Kis, RAM's resident scientist, to Celtig's South Carolina production facility to inspect the graphene.  Dr. Kalnoki-Kis observed that the graphene was packaged for shipment.  He requested samples of the product to test, which Celtig shipped to him.  Dr. Kalnoki-Kis attempted to test the samples it received from Celtig, but the testing facility located at the University of Utah declined to perform the requested tests because Defendants were past due on their previous invoices.

Defendants failed to immediately take possession of or pay for the graphene they ordered and Celtig produced.  After repeated demands from Celtig that Defendants pick up and pay for the graphene, on or about July 7, 2017, Defendants, through RAM, submitted Purchase Order

Nos. 1003 and 1004, both of which called for 1,000,000 grams (1,000 kg) of graphene at $0.90 per gram.

Celtig has made repeated demands for payment and requests that Defendants pick up or arrange for the delivery of the graphene they demanded and Celtig produced. Despite these demands, Defendants have not paid for or picked up the graphene. It remains packaged and ready for shipment in Celtig's South Carolina production facility. Because Defendants did not pick up or pay for the graphene, Celtig did not, and informed Defendants they could not, produce the second request for 1,000,000 grams of graphene ordered in Purchase Order No. 1004.

On August 4, 2017, due, among other things, to Defendants' failure to pay for the graphene, Defendants' apparent failure to make payroll, reports of financial problems from Defendants' employees, and pursuant to ¶ 4(b) of the ELDA, Celtig demanded from Defendants reasonable assurance of their financial and operational capabilities to perform timely any of their obligations under the ELDA. Celtig also demanded that Defendants verify that they were actively engaged in marketing and promoting Celtig's graphene. Defendants did not, and have not, provided any such assurances or verifications in any form. On September 11, 2017, Celtig notified Defendants that they were in breach of the Agreements and filed suit on September 26, 2017.

Set forth below is a preliminary analysis of the Lost Profit Celtig has suffered as a result of Defendants' breach of the Agreements. "Lost Profit" is the additional amount of money that Celtig would have generated if Defendants had completed the "purchase from Celtig Graphene in the amounts and for the prices"[1] set forth in the Definitive Agreement.

---

[1] Definitive Agreement, pg. 1.

If Defendants had performed their obligations under the Agreements, Celtig would have ramped-up operations according to its budget and would have sold graphene to Defendants according to the Agreements.

The amounts likely understate Lost Profit because the calculations assume Celtig would only achieve the minimum profit margin per the Definitive Agreement, rather than the higher profit margin indicated from Celtig's financial records.

The damages resulting to Celtig from Defendants' breach of contract, include the following:

| Celtig Lost Profits | | |
|---|---|---|
| Gross Lost Profits | | 32,696,843 |
| Less: Defendants' Adjusted Equity Interest | 25% | (8,174,211) |
| **Lost Profits** | | **25,522,632** |

The lost profit damages are based, inter alia, on the following:

- From May 2017 to November 2017, Celtig would have produced the monthly volumes of graphene in the amounts set forth below and Evergreen would have purchased all graphene produced by Celtig during this period (the "Production Ramp-Up Period"), as stipulated in the Definitive Agreement.[2]

- From December 2017 (the first month in which Celtig forecasts it would have produced at least 2 tons of graphene per month) to November 2020, assuming Evergreen would have fulfilled its obligations under the Definitive Agreement and purchase graphene in the following amounts:[3]

    a. December 2017 to November 2018: $20,000,000
    b. December 2018 to November 2019: $40,000,000
    c. December 2019 to November 2020: $60,000,000

Celtig would have continued to charge Evergreen the agreed-upon price of $0.90 per gram as provided for by the Definitive Agreement[4], resulting in the following

---

[2] Definitive Agreement, pg. 2.
[3] Definitive Agreement, pg. 2.
[4] Definitive Agreement, pg. 1.  ($750,015/833,350g = $0.90 per gram).  This price was also discussed as the future price for graphene going forward (Definitive Agreement, pg. 3.)

volumes to be purchased by Evergreen:

a.   December 2017 to November 2018: 22,222 kg
b.   December 2018 to November 2019: 44,444 kg
c.   December 2019 to November 2020: 66,667 kg

Evergreen would have purchased these volumes evenly throughout each 12-month period.

- Subtracting Celtig's profits in the "but-for" scenario from the profits Celtig actually achieved. For the forecasted months (beyond July 2018), Celtig would have received no actual profits from Evergreen by reason of breach by Defendants.

- The amounts were discounted to their present values using an appropriate discount rate based on Celtig's industry.

- The cumulative present value of the lost profits suffered by Celtig to account for the 25% equity interest that would have been conveyed to Evergreen had Defendants not breached the definitive agreement. If 25% would have been conveyed based on the originally agreed upon equity interest of 30% minus the 5% equity interest Celtig was forced to sell due to Evergreen's failure to pay for a 1-ton order of graphene it had ordered.

Produced herewith are the schedules setting forth the calculation of lost profits summary and equity adjustment and the supporting accounting documents.

DATED this 22nd day of January 2019.

BURBIDGE | MITCHELL

By /s/ Richard D. Burbidge
*Attorneys for Celtig, LLC*

8

## CERTIFICATE OF SERVICE

THE UNDERSIGNED certifies that copies of the foregoing were served upon the persons named below, in the manner indicated, on January 22, 2019.

| | |
|---|---|
| Michael J. Davidson | [ ] U.S. Mail |
| 10368 N Morgan Blvd. | [ ] Hand Delivery |
| Cedar Hills, Utah 84062 | [X] E-mail |
| davidsonlaw@gmail.com | [ ] Electronic |
| mjd@davidson-law.net | |

*Attorney for Defendants Aaron A. Patey, Evergreen Strategies, LLC; PSD International, LLC; Relay Advanced Materials, Inc.*

| | |
|---|---|
| Justin T. Toth | [ ] U.S. Mail |
| Marie E. Windham | [ ] Hand Delivery |
| RAY QUINNEY & NEBEKER P.C. | [X] E-mail |
| 36 South State Street, Suite 1400 | [ ] Electronic |
| Salt Lake City, Utah 84145-0385 | |

*Attorneys for Third-Party Defendants Phillip Cox, Michael Gunderson, and Impel Sales, LLC*

| | |
|---|---|
| J. Ryan Mitchell | [ ] U.S. Mail |
| Andrew V. Collins | [ ] Hand Delivery |
| MITCHELL BARLOW & MANSFIELD, P.C. | [X] E-mail |
| Nine Exchange Place, Suite 600 | [ ] Electronic |
| Salt Lake City, UT 84111 | |
| rmitchell@mbmlawyers.com | |
| acollins@mbmlawyers.com | |

*Attorneys for Utah Lake Legacy Coalition LLC, Brent Woodson and David Nielson*

/s/ Lannea Butler

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

| | kg/mon | Equipmet Capital | Office/Personel Capital | Raw Material | Building Lease | Shop Supplies & Consumables | Utility etc | Employee Salary | Contractors | Building Modification |
|---|---|---|---|---|---|---|---|---|---|---|
| Apr, 2017 | | $ 76,167 | | | $ 2,300 | $ 2,113 | $ 615 | $ 10,000 | | |
| May | 250 | | $ 1,000 | $ 7,286 | $ 2,300 | $ 1,000 | $ 2,215 | $ 20,000 | | |
| Jun | 250 | | | $ 3,495 | $ 2,300 | $ 1,000 | $ 2,215 | $ 25,000 | | |
| Jul | 250 | | | $ 3,495 | $ 2,300 | $ 1,000 | $ 2,215 | $ 30,000 | $ 8,000 | |
| Aug | 250 | $ 278,104 | $ 1,000 | $ 3,495 | $ 4,560 | $ 1,000 | $ 2,215 | $ 30,000 | $ 10,000 | $ 20,000 |
| Sep | 500 | $ 273,019 | $ 2,000 | $ 14,572 | $ 4,560 | $ 2,000 | $ 4,065 | $ 30,000 | $ 20,000 | |
| Oct | 1000 | $ 2,618,621 | $ 2,000 | $ 17,482 | $ 4,560 | $ 2,500 | $ 6,098 | $ 60,000 | $ 20,000 | $ 100,000 |
| Nov | 1500 | | $ 1,500 | $ 14,850 | $ 4,560 | $ 4,000 | $ 8,130 | $ 107,000 | | |
| Dec | 2000 | $ 880,000 | $ 2,000 | $ 14,572 | $ 6,000 | $ 4,000 | $ 13,395 | $ 107,000 | $ 50,000 | |
| Jan, 2018 | 2000 | | $ 2,000 | $ 15,772 | $ 6,000 | $ 4,000 | $ 13,395 | $ 107,000 | | |
| Feb | 3000 | | $ 3,000 | $ 33,056 | $ 6,000 | $ 5,000 | $ 19,492.50 | $ 208,400 | | |
| Mar | 5000 | | $ 4,500 | $ 52,856 | $ 6,000 | $ 7,000 | $ 30,487.50 | $ 253,200 | | |
| Apr | 5000 | | $ 4,500 | $ 50,100 | $ 7,750 | $ 7,000 | $ 30,487.50 | $ 260,200 | | |

**Total** $ 6,092,067

CELTIG000643

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2.5 kg | 3.5 batch/day | 8.75 kg/day | 30 workday/mon | 262.5 kg | 1 plant manager | 2 workers | may-aug |
| | 7.5 kg | 3.5 batch/day | 26.25 kg/day | 20 workday/mon | 525 kg | 1 plant manager | 4 workers | Sep 1 supervisor |
| | 15 kg | 3.5 batch/day | 52.5 kg/day | 20 workday/mon | 1050 kg | 1 plant manager | 8 workers | Oct 1 supervisor |
| x | 15 kg | 3.5 batch/day | 52.5 kg/day | 30 workday/mon | 1575 kg | 1 plant manager | 12 workers | 2 supervisor |
| | 30 kg | 3.5 batch/day | 105 kg/day | 20 workday/mon | 2100 | 1 | 24 workers | |

May-Aug

**Capital**

| | | |
|---|---|---|
| Pumps | $2,318 | |
| Totes | $420 | |
| Sumps | $475 | |
| Ovens | $800.00 | |
| Piping& Valves | $3,000.00 | |
| Electrical Installation | $5,860.39 | |
| Chiller | $33,236.00 | |
| Tank Jacket | $3,700.00 | |
| Spill containment | $512.86 | |
| Spill containment | $1,759.46 | |
| Filter | $2,160.00 | |
| Bag filter | $971.90 | |
| Pallet Jack | $125 | |
| Tools | $2,000.00 | |
| Hazmat and Fire safety | $680.00 | |
| Forklift | $18,149 | $76,167 |

**Raw Materials**

| | | |
|---|---|---|
| Graphite | $3,494.70 | |
| DI water | $356.00 | |
| Acetone | $3,435.05 | |
| | | $7,285.75 |

| | |
|---|---|
| Supplies | $199.85 |
| Office supplies | $83.07 |
| Shop supplies | $135.38 |
| Shop supplies | $224.24 |
| Shop supplies | $254.13 |
| Ladder | $75.58 |
| Office supplies | $117.70 |
| Printer | $107.99 |
| Uline | $319.22 |
| Shop supplies | $200.00 |
| Uniform | $250.00 |
| Safety shoes-Xingru | $145.51 |
| | $2,112.67 |

**Moving expense**

| | |
|---|---|
| Trailor rental | $399.45 |
| Contractoe& Mileage | $800.00 |
| lodging | $120.00 |

| | |
|---|---|
| Insurance | $16,032 |

| | | |
|---|---|---|
| Building lease | $2,300 | (Apr-July) |
| | $4,560 | (Aug-Nov) |
| | $6,000 | (Dec-Mar) |

Sep

| | | |
|---|---|---|
| Twin tank | $9,500 | |
| Agitators | $5,973 | |
| Tank Modification | $5,197.73 | |
| Tanks | $11,000 | |
| Pumps | 4636 | |
| Ross Mixer | $146,450 | |
| Dryers | $55,000 | |
| Silverson Mixer | $9,507 | |
| Piping | $5,000 | |
| Fittings/Valves | $10,000 | |
| Electrical | $10,000 | |
| Filteration Unit | $5,839.77 | |
| | | $278,104 |

| | | |
|---|---|---|
| Powder Handling Syste | $350,000 | |
| Feed Tanks | $40,000 | |
| Holdup Tanks | $120,000 | |
| Forklift | $18,149 | |
| Filtration Systems | $300,000 | |
| Piping | $50,000 | |
| Fitting $ valves | $60,000 | |
| Pumps | $24,000 | |
| Chiller | $66,472 | |
| Silverson inline feeder | $60,000 | |
| Homogenizer | $ 1,500,000 | |
| Electrical | $ 30,000 | |
| | | $2,618,621 |

| | | |
|---|---|---|
| Eisenback Mixer | $110,000 | |
| | | Tanks $11,000 |
| Holdup tank | $120,000 | |
| Silverson Inline feeder | $30,000 | |
| Dryers | $ 70,000 | |
| Silverson Mixer | $ 14,783 | |
| Piping | $ 5,000 | |
| Chiller | $33,236 | |
| Homogenizer | $ 250,000 | $ 273,019 |

| | | |
|---|---|---|
| AFM | $ 40,000 | |
| SEM | $ 700,000 | |
| TGA | $ 35,000 | |
| BET | $45,000 | |
| others | $ 60,000 | $ 880,000 |

| | |
|---|---|
| May | 250 kg |
| June | 250 kg |
| July | 250 kg |
| August | 250 kg |
| September | 500 kg |
| October | 1000 kg |
| November | 1500 kg |
| December | 2000 kg |
| January | 2000 kg |
| February | 3000 kg |
| March | 5000 kg |
| April | 5000 kg |

CELTIG000644

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

$7,750   Year 1

$300
$1,500
$350
$65

CELTIG000645

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

2:36 PM
08/15/18
Accrual Basis

**CELTIG LLC**
**Profit & Loss**
December 31, 2016 through August 15, 2018

| | Dec 31, 16 | Jan 17 | Feb 17 | Mar 17 | Apr 17 | May 17 | Jun 17 | Jul 17 | Aug 17 | Sep 17 | Oct 17 | Nov 17 | Dec 17 | Jan 18 | Feb 18 | Mar 18 | Apr 18 | May 18 | Jun 18 | Jul 18 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | | | | | | | | | |
| 48000 · Sales | 0.00 | 64,407.02 | 33.76 | 0.00 | 750,015.00 | 0.00 | 692.01 | 0.00 | 742.27 | 0.00 | 0.00 | 0.00 | 0.00 | 217.20 | 764.75 | 227.30 | 0.00 | 1,122.54 | 38.54 | 2,316.40 | 840,576.79 |
| 48500 · Bank Interest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.77 | 21.73 | 16.24 | 12.74 | 15.33 | 122.04 | 54.41 | 46.64 | 82.15 | 246.23 | 249.55 | 211.55 | 187.11 | 156.76 | 95.44 | 1,532.95 |
| **Total Income** | 0.00 | 64,407.02 | 33.76 | 0.00 | 750,015.00 | 32.77 | 713.74 | 16.24 | 755.01 | 15.33 | 122.04 | 54.41 | 46.64 | 299.35 | 1,010.98 | 476.85 | 211.55 | 1,309.65 | 177.30 | 2,411.84 | 842,109.48 |
| **Cost of Goods Sold** | | | | | | | | | | | | | | | | | | | | | |
| 51000 · Cost of Goods Sold | | | | | | | | | | | | | | | | | | | | | |
| 51005 · Raw materials | 0.00 | 3,382.31 | 75.90 | 0.00 | 3,067.05 | 3,439.60 | 109,800.00 | 10,670.89 | 0.00 | 0.00 | 439,200.00 | 0.00 | -11,980.00 | 5,823.42 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 1,000.00 | 564,979.17 |
| 51010 · Packaging and finishing | 0.00 | 36.35 | 0.00 | 0.00 | 293.29 | 726.40 | 751.44 | 169.23 | 16.66 | 83.23 | 0.00 | 0.00 | 0.00 | 0.00 | 33.57 | 56.68 | 76.67 | 0.00 | 1.19 | 0.00 | 2,244.71 |
| 51015 · Freight and Shipping Costs | 0.00 | 267.93 | 768.91 | 18.03 | 29.84 | 54.43 | 997.51 | 61.70 | 46.94 | 27.33 | 17.00 | 0.00 | 100.28 | 35.38 | 24.78 | 46.00 | 47.64 | 54.33 | 22.10 | 0.00 | 2,620.13 |
| 51020 · Expendable supplies | 0.00 | 89.60 | 7.86 | 0.00 | 640.17 | 989.76 | 230.09 | 139.94 | 100.97 | 0.00 | 4.27 | 0.00 | 40.98 | 0.00 | 0.00 | 40.82 | 105.05 | 0.00 | 0.00 | 0.00 | 2,389.36 |
| **Total 51000 · Cost of Goods Sold** | 0.00 | 3,776.24 | 852.67 | 18.03 | 4,030.35 | 5,210.19 | 111,779.04 | 11,041.76 | 164.57 | 110.56 | 439,221.27 | 0.00 | -11,838.74 | 5,858.80 | 58.35 | 143.30 | 229.36 | 54.33 | 523.29 | 1,000.00 | 572,233.37 |
| **Total COGS** | 0.00 | 3,776.24 | 852.67 | 18.03 | 4,030.35 | 5,210.19 | 111,779.04 | 11,041.76 | 164.57 | 110.56 | 439,221.27 | 0.00 | -11,838.74 | 5,858.80 | 58.35 | 143.30 | 229.36 | 54.33 | 523.29 | 1,000.00 | 572,233.37 |
| **Gross Profit** | 0.00 | 60,630.78 | -818.91 | -18.03 | 745,984.65 | -5,177.42 | -111,065.30 | -11,025.52 | 590.44 | -95.23 | -439,099.23 | 54.41 | 11,885.38 | -5,559.45 | 952.63 | 333.55 | -17.81 | 1,255.32 | -345.99 | 1,411.84 | 269,876.11 |
| **Expense** | | | | | | | | | | | | | | | | | | | | | |
| 60400 · Bank Service Charges | 0.00 | 15.00 | 0.00 | 0.00 | 40.00 | 50.00 | 125.00 | 54.96 | 0.00 | 25.00 | 140.00 | 0.00 | 0.00 | 65.00 | 50.00 | 0.00 | 50.00 | 65.00 | 75.00 | 65.00 | 819.96 |
| 61000 · Business licenses | 0.00 | 0.00 | 0.00 | 0.00 | 210.62 | 550.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 157.97 | 0.00 | 0.00 | -481.92 | 0.00 | 0.00 | 0.00 | 0.00 | 437.04 |
| 61200 · Charitable donations | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,250.00 |
| 61700 · Computer and Internet Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 | 10.00 | 9.90 | 10.00 | 10.00 | 10.00 | 69.90 |
| 62400 · Depreciation Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 202,310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 202,310.00 |
| 62500 · Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.70 | 0.00 | 46.70 |
| 63000 · Contract Services | 0.00 | 0.00 | 0.00 | 0.00 | 1,755.00 | 7,732.00 | 250.00 | 1,073.39 | 1,988.67 | 130.00 | 886.90 | 65.00 | 7,403.41 | 2,270.00 | 65.00 | 5,648.32 | 65.00 | 451.00 | 65.00 | 65.00 | 29,913.99 |
| 63300 · Insurance Expense | 0.00 | 0.00 | 0.00 | 0.00 | 4,101.88 | 1,247.47 | 2,494.94 | 1,309.84 | 0.00 | 1,247.47 | 2,557.31 | 0.00 | 2,557.31 | 1,122.73 | 1,701.08 | 3,572.00 | 1,084.83 | 1,084.83 | 0.00 | 1,084.83 | 25,166.52 |
| 64000 · Freight & Shipping - General | 0.00 | 0.00 | 0.00 | 0.00 | 511.41 | 59.41 | 19.62 | 0.00 | 0.00 | 56.35 | 1,681.00 | 0.00 | 115.71 | 244.10 | 0.00 | 0.00 | 257.99 | 0.00 | 0.00 | 0.00 | 2,945.49 |
| 64300 · Meals and Entertainment - 50% | 0.00 | 211.16 | 240.61 | 115.41 | 116.89 | 54.94 | 21.14 | 0.00 | 54.20 | 19.73 | 0.00 | 0.00 | 47.05 | 0.00 | 63.87 | 132.84 | 48.24 | 181.39 | 42.45 | 119.50 | 1,449.22 |
| 64310 · Meals and Entertainment- 100% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.74 | 0.00 | 0.00 | 0.00 | 35.31 |
| 66000 · Payroll Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 3,884.77 | 5,011.04 | 4,880.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,886.14 |
| 66700 · Professional Fees | 0.00 | 0.00 | 0.00 | 6,130.00 | 0.00 | 8,404.00 | 0.00 | 1,250.00 | 4,918.00 | 10,352.00 | 29,296.47 | 13,517.99 | 0.00 | 0.00 | 51,278.31 | 33,374.47 | 49,045.14 | 8,700.85 | 14,323.57 | 2,620.00 | 233,198.80 |
| 67100 · Rental Expense | | | | | | | | | | | | | | | | | | | | | |
| 67105 · Real estate | 0.00 | 0.00 | 0.00 | 0.00 | 12,300.00 | 2,300.00 | 2,300.00 | 6,860.00 | 4,560.00 | 4,560.00 | 4,560.00 | 6,000.00 | 0.00 | 12,000.00 | 6,000.00 | 7,750.00 | 7,750.00 | 0.00 | 7,750.00 | 7,750.00 | 92,440.00 |
| 67110 · Rental equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 563.48 | 399.60 | 422.05 | 844.10 | 0.00 | 6,516.42 | 422.05 | 5,582.05 | 422.05 | 422.05 | 422.05 | 2,804.15 | 2,622.05 | 422.05 | 422.05 | 32,266.20 |
| **Total 67100 · Rental Expense** | 0.00 | 0.00 | 0.00 | 0.00 | 12,300.00 | 2,863.48 | 2,699.60 | 7,282.05 | 5,404.10 | 4,560.00 | 11,076.42 | 6,422.05 | 5,582.05 | 12,422.05 | 6,422.05 | 8,172.05 | 10,554.15 | 2,622.05 | 8,172.05 | 8,172.05 | 114,726.20 |
| 67150 · Supplies - Office | 0.00 | 0.00 | 0.00 | 0.00 | 610.61 | 3,690.85 | 98.97 | 68.94 | 66.95 | 12.66 | 0.00 | 0.00 | 20.60 | 31.44 | 10.00 | 0.00 | 448.43 | 0.00 | 10.00 | 28.19 | 5,103.64 |
| 67160 · Supplies - Manufacturing | | | | | | | | | | | | | | | | | | | | | |
| 67170 · Minor equipment (< $2,500) | 0.00 | 293.65 | 35.50 | 160.96 | 10,023.99 | 8,205.99 | 4,233.88 | 4,049.25 | 1,557.03 | 1,151.30 | 2,813.89 | 292.88 | 0.00 | 1,503.73 | 791.74 | 2,516.59 | 1,524.30 | 722.55 | 237.88 | 33.18 | 40,149.12 |
| 67180 · Major Equipment (> $2,500) | 0.00 | 0.00 | 0.00 | 0.00 | 73,225.00 | 22,950.00 | 78,264.60 | 68,107.90 | 0.00 | 0.00 | 26,199.10 | 33,090.00 | -301,637.00 | 115.71 | 15,820.37 | 27,007.29 | 24,844.02 | 6,250.00 | 9,321.53 | 18,170.69 | 103,629.21 |
| 67160 · Supplies - Manufacturing - Other | 0.00 | 74.34 | 0.00 | 251.96 | 534.07 | 299.57 | 0.00 | 15.17 | 0.00 | 132.46 | 0.00 | 0.00 | 512.96 | 84.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,855.75 |
| **Total 67160 · Supplies - Manufacturing** | 0.00 | 367.99 | 35.50 | 412.94 | 83,782.96 | 31,406.46 | 82,498.49 | 72,172.30 | 1,557.03 | 1,283.78 | 29,012.99 | 33,382.88 | -301,324.04 | 1,703.62 | 16,712.11 | 29,523.88 | 26,368.32 | 6,972.55 | 9,559.41 | 18,203.87 | 145,633.08 |
| 68000 · Research and Development | 0.00 | 0.00 | 92.21 | 8.59 | 721.12 | 164.25 | 1,818.05 | 521.51 | 358.05 | 30.11 | 112.66 | 313.58 | 213.96 | 50.09 | 15.25 | 67.44 | 426.37 | 426.47 | 151.87 | 602.23 | 6,094.73 |
| 68100 · Communications Expense | 0.00 | 29.99 | 29.99 | 56.21 | 56.21 | 56.21 | 29.99 | 29.99 | 193.57 | 94.97 | 94.97 | 94.97 | 94.97 | 94.97 | 94.97 | 94.97 | 94.97 | 94.97 | 94.97 | 94.97 | 1,527.23 |
| 68400 · Travel Expense | 0.00 | 117.07 | 285.87 | 253.10 | 419.45 | 0.00 | 1,334.56 | 0.00 | 2,025.56 | 235.40 | 0.00 | 1,714.67 | 1,348.53 | 0.00 | 42.91 | 657.73 | 19.00 | 63.23 | 0.00 | 51.72 | 8,748.80 |
| 68600 · Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,314.53 | 588.37 | 938.05 | 762.75 | 158.06 | 399.29 | 334.43 | 828.62 | 1,120.26 | 400.84 | 448.26 | 52.11 | 232.00 | 361.55 | 7,939.12 |
| 68800 · Software expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218.45 | 287.63 | 2.19 | 2.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.95 | 9.95 | 9.95 | 9.95 | 9.95 | 560.21 |
| 69000 · Taxes - State & Local | 0.00 | 0.00 | 327.52 | 15.00 | 0.00 | 0.00 | 145.47 | 0.00 | 0.00 | 0.00 | 123.00 | -0.01 | 0.00 | 327.52 | 7,991.45 | 0.00 | 65.00 | 0.00 | 0.00 | 0.00 | 9,044.95 |
| 69150 · Guaranteed Payments | 0.00 | 0.00 | 2,000.00 | 12,000.00 | 10,000.00 | 20,000.00 | 10,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 20,000.00 | 15,000.00 | 12,000.00 | 30,000.00 | 21,000.00 | 9,000.00 | 31,000.00 | 12,000.00 | 22,000.00 | 13,500.00 | 284,700.00 |
| **Total Expense** | 0.00 | 741.21 | 3,011.73 | 18,999.25 | 114,414.74 | 80,844.23 | 108,180.81 | 104,383.49 | 32,506.77 | 33,753.67 | 33,555.10 | 72,591.42 | -89,053.86 | 49,041.75 | 151,619.10 | 90,362.57 | 119,772.30 | 34,974.29 | 54,782.97 | 44,988.86 | 1,139,606.73 |
| **Net Ordinary Income** | 0.00 | 79,889.57 | -3,830.66 | -19,007.28 | 631,569.91 | -86,021.65 | -219,252.11 | -115,389.01 | -31,916.33 | -33,849.10 | -532,654.38 | -72,537.01 | 80,939.24 | -54,601.20 | -150,866.53 | -90,029.02 | -119,790.11 | -33,718.97 | -55,136.96 | -43,577.02 | -869,730.62 |
| **Net Income** | 0.00 | 79,889.57 | -3,830.66 | -19,007.28 | 631,569.91 | -86,021.65 | -219,252.11 | -115,389.01 | -31,916.33 | -33,849.10 | -532,654.38 | -72,537.01 | 80,939.24 | -54,601.20 | -150,866.53 | -90,029.02 | -119,790.11 | -33,718.97 | -55,136.96 | -43,577.02 | -869,730.62 |

CELTIG000643

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
**Celtig, LLC v. Patey**
**Schedule 1**
**Lost Profits Summary & Equity Adjustment**

| | | | |
|---|---|---|---|
| <1> Lost Profits | | $ | 32,696,843 |
| <2>   Evergreen Strategies, LLC's Equity Interest | 30% | | |
| <3>   Less: Equity Interest Sold to Pay Off Line of Credit | -5% | | |
|   Less: Evergreen Strategies, LLC's Adjusted Equity Interest | 25% | $ | 8,174,211 |
| | | | |
| **Adjusted Lost Profits** | | **$** | **24,522,632** |

<1> See Schedule 2.

<2> Due to Evergreen Strategies, LLC's breach of the Definitive Agreement, Celtig, LLC never conveyed the 30% equity interest in Celtig, LLC to Evergreen Strategies, LLC as discussed in the Definitive Agreement, pg. 4 (Bates #: CELTIG 000498). In our analysis, we have calculated the profits that Celtig, LLC would have received had Evergreen Strategies, LLC performed under the terms of the agreement, and have therefore also assumed that the 30% equity interest would have been transferred to Evergreen Strategies, LLC.

<3> In order to fulfill a 1 ton graphene order from Evergreen Strategies, LLC, which was not stipulated in the Definitive Agreement, Celtig, LLC had to take out a line of credit. When Evergreen Strategies, LLC did not purchase the ton of graphene, Celtig, LLC was forced to pay off the line of credit by selling 5% of the equity of the company for $1.5 million. Management has indicated that they informed Evergreen Strategies, LLC that this 5% equity interest would come out of Evergreen Strategies, LLC's 30% equity interest.

CELTIG000672

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
**Celtig, LLC v. Patey**
Schedule 2
Lost Profits Summary

| | Ref. | May-17 | Jun-17 | Jul-17 | Aug-17 | Sep-17 | Oct-17 | Nov-17 | Dec-17 | Jan-18 | Feb-18 | Mar-18 | Apr-18 | May-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| But For World Profits | Schedule 4 | 76,015 | 76,015 | 76,015 | (222,088) | (118,254) | (2,406,356) | 469,765 | (299,402) | 580,598 | 580,598 | 580,598 | 580,598 | 580,598 |
| Actual World Profits | Schedule 5 | (86,054) | (219,274) | (115,405) | (31,929) | (33,864) | (532,726) | (72,591) | 283,203 | (54,683) | (151,113) | (90,279) | (120,002) | (33,906) |
| **Monthly Lost Profits** | | 162,070 | 295,289 | 191,420 | (190,159) | (84,389) | (1,873,629) | 542,357 | (582,604) | 635,282 | 731,711 | 670,877 | 700,600 | 614,505 |
| **Cumulative Lost Profits** | | 162,070 | 457,359 | 648,779 | 458,620 | 374,230 | (1,499,399) | (957,043) | (1,539,647) | (904,365) | (172,654) | 498,223 | 1,198,824 | 1,813,328 |
| Present Value Factor | Schedule 3 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 |
| **Present Value of Lost Profits** | | 162,070 | 295,289 | 191,420 | (190,159) | (84,389) | (1,873,629) | 542,357 | (582,604) | 635,282 | 731,711 | 670,877 | 700,600 | 614,505 |
| **Cumulative Present Value of Lost Profits** | | 162,070 | 457,359 | 648,779 | 458,620 | 374,230 | (1,499,399) | (957,043) | (1,539,647) | (904,365) | (172,654) | 498,223 | 1,198,824 | 1,813,328 |

CELTIG000673

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
*Celtig, LLC v. Patey*
*Schedule 2*
*Lost Profits Summary*

| | Ref. | Jun-18 | Jul-18 | Aug-18 | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| But For World Profits | Schedule 4 | $ 580,598 | $ 580,598 | $ 580,598 | $ 580,598 | $ 580,598 | $ 580,598 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 |
| Actual World Profits | Schedule 5 | $ (55,278) | $ (43,672) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Monthly Lost Profits** | | $ 635,876 | $ 624,271 | $ 580,598 | $ 580,598 | $ 580,598 | $ 580,598 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 |
| **Cumulative Lost Profits** | | $ 2,449,204 | $ 3,073,475 | $ 3,654,074 | $ 4,234,672 | $ 4,815,271 | $ 5,395,869 | $ 6,559,801 | $ 7,723,733 | $ 8,887,665 | $ 10,051,597 | $ 11,215,528 | $ 12,379,460 | $ 13,543,392 |
| | | | | | | | | | | | | | | |
| Present Value Factor | Schedule 3 | 1.00000 | 1.00000 | 0.99307 | 0.97877 | 0.96469 | 0.95080 | 0.93712 | 0.92363 | 0.91034 | 0.89724 | 0.88433 | 0.87160 | 0.85906 |
| **Present Value of Lost Profits** | | $ 635,876 | $ 624,271 | $ 576,573 | $ 568,275 | $ 560,097 | $ 552,036 | $ 1,090,745 | $ 1,075,048 | $ 1,059,576 | $ 1,044,327 | $ 1,029,298 | $ 1,014,485 | $ 999,885 |
| | | | | | | | | | | | | | | |
| **Cumulative Present Value of Lost Profits** | | $ 2,449,204 | $ 3,073,475 | $ 3,650,048 | $ 4,218,323 | $ 4,778,419 | $ 5,330,455 | $ 6,421,200 | $ 7,496,248 | $ 8,555,824 | $ 9,600,152 | $ 10,629,449 | $ 11,643,934 | $ 12,643,818 |

CELTIG000674

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
Celtig, LLC v. Patey
Schedule 2
Lost Profits Summary

| | Ref. | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| But For World Profits | Schedule 4 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 |
| Actual World Profits | Schedule 5 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Monthly Lost Profits** | | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 |
| **Cumulative Lost Profits** | | $ 14,707,324 | $ 15,871,256 | $ 17,035,187 | $ 18,199,119 | $ 19,363,051 | $ 21,110,316 | $ 22,857,581 | $ 24,604,847 | $ 26,352,112 | $ 28,099,377 | $ 29,846,642 | $ 31,593,907 | $ 33,341,172 |
| | | | | | | | | | | | | | | |
| Present Value Factor | Schedule 3 | 0.84669 | 0.83451 | 0.82250 | 0.81066 | 0.79900 | 0.78750 | 0.77616 | 0.76499 | 0.75398 | 0.74313 | 0.73244 | 0.72190 | 0.71151 |
| **Present Value of Lost Profits** | | $ 985,495 | $ 971,312 | $ 957,333 | $ 943,556 | $ 929,976 | $ 1,375,966 | $ 1,356,164 | $ 1,336,646 | $ 1,317,410 | $ 1,298,450 | $ 1,279,764 | $ 1,261,346 | $ 1,243,193 |
| | | | | | | | | | | | | | | |
| **Cumulative Present Value of Lost Profits** | | $ 13,629,313 | $ 14,600,625 | $ 15,557,958 | $ 16,501,514 | $ 17,431,490 | $ 18,807,456 | $ 20,163,620 | $ 21,500,266 | $ 22,817,676 | $ 24,116,126 | $ 25,395,890 | $ 26,657,236 | $ 27,900,429 |

CELTIG000675

*Lone Peak Valuation Group*
**Celtig, LLC v. Patey**
**Schedule 2**
**Lost Profits Summary**

| | Ref. | Aug-20 | Sep-20 | Oct-20 | Nov-20 |
|---|---|---|---|---|---|
| But For World Profits | Schedule 4 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 |
| Actual World Profits | Schedule 5 | $ - | $ - | $ - | $ - |
| **Monthly Lost Profits** | | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 |
| **Cumulative Lost Profits** | | $ 35,088,438 | $ 36,835,703 | $ 38,582,968 | $ 40,330,233 |
| | | | | | |
| Present Value Factor | Schedule 3 | 0.70127 | 0.69118 | 0.68123 | 0.67142 |
| **Present Value of Lost Profits** | | $ 1,225,302 | $ 1,207,668 | $ 1,190,287 | $ 1,173,157 |
| | | | | | |
| **Cumulative Present Value of Lost Profits** | | $ 29,125,730 | $ 30,333,398 | $ 31,523,686 | $ 32,696,843 |

CELTIG000676

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
**Celtig, LLC v. Patey**
**Schedule 3**
**Calculation of Mid-Month Conventions Damage Periods**

Mid-Month Convention Discount Periods:

| 1st Month | |
|---|---|
| First Forecast Date | 08/01/17 |
| Date at End of Month 1 | 08/31/17 |
| Days Until the End of Month 1 | 31 |
| Days Until Midpoint of Month 1 | 16 |
| Discount Period Month 1: | 0.04 |

| | Calculation of Discount Factor for Each Month of Damage | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May-17 | Jun-17 | Jul-17 | Aug-17 | Sep-17 | Oct-17 | Nov-17 | Dec-17 | Jan-18 | Feb-18 | Mar-18 | Apr-18 | May-18 |
| Discount Period | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discount Rate | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% |
| Discount Factor | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |

CELTIG000677

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
**Celtig, LLC v. Patey**
**Schedule 3**
**Calculation of Mid-Month Conventions Damage Periods**

Mid-Month Convention Discount Periods:

| **1st Month** | |
|---|---|
| First Forecast Date | 08/01/17 |
| Date at End of Month 1 | 08/31/17 |
| Days Until the End of Month 1 | 31 |
| Days Until Midpoint of Month 1 | 16 |
| Discount Period Month 1: | 0.04 |

| Calculation of Discount Factor for Each Month of Damage | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Jun-18** | **Jul-18** | **Aug-18** | **Sep-18** | **Oct-18** | **Nov-18** | **Dec-18** | **Jan-19** | **Feb-19** | **Mar-19** | **Apr-19** | **May-19** | **Jun-19** |
| Discount Period | 0.00 | 0.00 | 0.04 | 0.12 | 0.21 | 0.29 | 0.37 | 0.46 | 0.54 | 0.62 | 0.71 | 0.79 | 0.87 |
| Discount Rate | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% |
| Discount Factor | 1.0000 | 1.0000 | 0.9931 | 0.9788 | 0.9647 | 0.9508 | 0.9371 | 0.9236 | 0.9103 | 0.8972 | 0.8843 | 0.8716 | 0.8591 |

CELTIG000678

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
**Celtig, LLC v. Patey**
**Schedule 3**
**Calculation of Mid-Month Conventions Damage Periods**

Mid-Month Convention Discount Periods:

| **1st Month** | |
| --- | --- |
| First Forecast Date | 08/01/17 |
| Date at End of Month 1 | 08/31/17 |
| Days Until the End of Month 1 | 31 |
| Days Until Midpoint of Month 1 | 16 |
| Discount Period Month 1: | 0.04 |

| Calculation of Discount Factor for Each Month of Damage | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **Jul-19** | **Aug-19** | **Sep-19** | **Oct-19** | **Nov-19** | **Dec-19** | **Jan-20** | **Feb-20** | **Mar-20** | **Apr-20** | **May-20** | **Jun-20** | **Jul-20** |
| Discount Period | 0.96 | 1.04 | 1.12 | 1.21 | 1.29 | 1.37 | 1.46 | 1.54 | 1.62 | 1.71 | 1.79 | 1.87 | 1.96 |
| Discount Rate | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% |
| Discount Factor | 0.8467 | 0.8345 | 0.8225 | 0.8107 | 0.7990 | 0.7875 | 0.7762 | 0.7650 | 0.7540 | 0.7431 | 0.7324 | 0.7219 | 0.7115 |

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
**Celtig, LLC v. Patey**
**Schedule 3**
**Calculation of Mid-Month Conventions Damage Periods**

Mid-Month Convention Discount Periods:

| 1st Month | |
|---|---|
| First Forecast Date | 08/01/17 |
| Date at End of Month 1 | 08/31/17 |
| Days Until the End of Month 1 | 31 |
| Days Until Midpoint of Month 1 | 16 |
| Discount Period Month 1: | 0.04 |

| | Calculation of Discount Factor for Each Month of Damage | | | |
|---|---|---|---|---|
| | **Aug-20** | **Sep-20** | **Oct-20** | **Nov-20** |
| Discount Period | 2.04 | 2.12 | 2.21 | 2.29 [a] |
| Discount Rate | 19.0% | 19.0% | 19.0% | 19.0% [b] |
| Discount Factor | 0.7013 | 0.6912 | 0.6812 | 0.6714 [c] = 1/(1+[b])^[a] |

CELTIG000680

PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
**Celtig, LLC v. Patey**
**Schedule 4**
**Calculation of But For World Profits**

| | Applicable Estimate (Incremental) | Applicable Estimate (Fixed) | Applicable Estimate ($/kg) | Ref. | May-17 | Jun-17 | Jul-17 | Aug-17 | Sep-17 | Oct-17 | Nov-17 | Dec-17 | Jan-18 | Feb-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Volume Produced (kg)** | | | | Schedule 8 | 250 | 250 | 250 | 250 | 500 | 1,000 | 1,500 | 1,852 | 1,852 | 1,852 |
| **Revenue** | | | | | | | | | | | | | | |
| Sales | | | | Schedule 8 | $ 225,000 | $ 225,000 | $ 225,000 | $ 225,000 | $ 450,000 | $ 900,000 | $ 1,350,000 | $ 1,666,667 | $ 1,666,667 | $ 1,666,667 |
| **Total Revenue** | | | | | $ 225,000 | $ 225,000 | $ 225,000 | $ 225,000 | $ 450,000 | $ 900,000 | $ 1,350,000 | $ 1,666,667 | $ 1,666,667 | $ 1,666,667 |
| *Revenue Growth %* | | | | | | *0.0%* | *0.0%* | *0.0%* | *100.0%* | *100.0%* | *50.0%* | *23.5%* | *0.0%* | *0.0%* |
| **Cost of Sales** | | | | | | | | | | | | | | |
| Raw materials | | | $ 10.02 | Schedule 6 | $ 2,505 | $ 2,505 | $ 2,505 | $ 2,505 | $ 5,010 | $ 10,020 | $ 15,030 | $ 18,556 | $ 18,556 | $ 18,556 |
| Packaging and finishing | 0.27% | | | Schedule 7 | 601 | 601 | 601 | 601 | 1,202 | 2,403 | 3,605 | 4,451 | 4,451 | 4,451 |
| Freight and Shipping Costs | 0.31% | | | Schedule 7 | 701 | 701 | 701 | 701 | 1,403 | 2,805 | 4,208 | 5,195 | 5,195 | 5,195 |
| Expendable supplies | 0.28% | | | Schedule 7 | 640 | 640 | 640 | 640 | 1,279 | 2,558 | 3,837 | 4,738 | 4,738 | 4,738 |
| **Total Cost of Sales** | 0.86% | | | | $ 4,447 | $ 4,447 | $ 4,447 | $ 4,447 | $ 8,894 | $ 17,787 | $ 26,681 | $ 32,939 | $ 32,939 | $ 32,939 |
| **Gross Profit** | | | | | $ 220,553 | $ 220,553 | $ 220,553 | $ 220,553 | $ 441,106 | $ 882,213 | $ 1,323,319 | $ 1,633,728 | $ 1,633,728 | $ 1,633,728 |
| *As a Percentage of Sales* | | | | | *98.02%* | *98.02%* | *98.02%* | *98.02%* | *98.02%* | *98.02%* | *98.02%* | *98.02%* | *98.02%* | *98.02%* |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Bank Service Charges | 0.10% | | | Schedule 7 | $ 219 | $ 219 | $ 219 | $ 219 | $ 439 | $ 878 | $ 1,317 | $ 1,626 | $ 1,626 | $ 1,626 |
| Business licenses | | $ 77 | | Schedule 7 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 |
| Charitable donations | | $ 21 | | Schedule 7 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 |
| Computer and Internet Expenses | | $ 10 | | Schedule 7 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Dues and Subscriptions | | $ - | | Schedule 7 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Contract Services | | | | <1> | $ - | $ - | $ - | 8,000 | 10,000 | 20,000 | 20,000 | 50,000 | $ - | $ - |
| Insurance Expense | | $ 1,293 | | Schedule 7 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 |
| Freight & Shipping - General | 0.35% | | | Schedule 7 | 788 | 788 | 788 | 788 | 1,577 | 3,154 | 4,731 | 5,840 | 5,840 | 5,840 |
| Meals and Entertainment - 50% | | $ 120 | | Schedule 7 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 |
| Meals and Entertainment- 100% | | $ 0 | | Schedule 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll Expenses | | | $ 52.94 | <2> | 13,235 | 13,235 | 13,235 | 13,235 | 26,470 | 52,940 | 79,410 | 98,037 | 98,037 | 98,037 |
| Professional Fees | | $ 6,155 | | Schedule 7 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 |
| Rental Expense - Real Estate | | | | <3> | 2,300 | 2,300 | 2,300 | 2,300 | 4,560 | 4,560 | 4,560 | 6,000 | 6,000 | 6,000 |
| Rental Expense - Equipment | | $ 1,229 | | Schedule 7 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 |
| Supplies - Office | | $ 381 | | Schedule 7 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 |
| Supplies - Manufacturing - Other | | | $ 1.40 | Schedule 6 | 350 | 350 | 350 | 350 | 700 | 1,400 | 2,100 | 2,593 | 2,593 | 2,593 |
| Research and Development | | $ 602 | | Schedule 7 | 602 | 602 | 602 | 602 | 602 | 602 | 602 | 602 | 602 | 602 |
| Communications Expense | | $ 95 | | Schedule 7 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 |
| Travel Expense | | $ 645 | | Schedule 7 | 645 | 645 | 645 | 645 | 645 | 645 | 645 | 645 | 645 | 645 |
| Utilities | | | $ 6.10 | Schedule 6 | 1,524 | 1,524 | 1,524 | 1,524 | 3,049 | 6,098 | 9,146 | 11,292 | 11,292 | 11,292 |
| Software expense | | $ 10 | | Schedule 7 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Taxes - State & Local | | $ 55 | | Schedule 7 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 |
| Guaranteed Payments | | $ 13,500 | | Schedule 7 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 |
| **Total Operating Expense** | | | | | $ 42,610 | $ 42,610 | $ 50,610 | $ 54,870 | $ 80,987 | $ 113,221 | $ 125,456 | $ 199,580 | $ 149,580 | $ 149,580 |
| *As a Percentage of Sales* | | | | | *18.94%* | *18.94%* | *22.49%* | *24.39%* | *18.00%* | *12.58%* | *9.29%* | *11.97%* | *8.97%* | *8.97%* |
| **Allowance for Additional Expenses** | | | | <5> | 99,194 | 99,194 | 91,194 | 86,934 | 202,620 | 453,992 | 725,363 | 850,815 | 900,815 | 900,815 |
| **Operating Profit (EBITDA)** | | | | | $ 78,750 | $ 78,750 | $ 78,750 | $ 78,750 | $ 157,500 | $ 315,000 | $ 472,500 | $ 583,333 | $ 583,333 | $ 583,333 |
| *As a Percentage of Sales* | | | | | *35.00%* | *35.00%* | *35.00%* | *35.00%* | *35.00%* | *35.00%* | *35.00%* | *35.00%* | *35.00%* | *35.00%* |
| Minor equipment (< $2,500) | | $ 2,735 | | Schedule 7 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 |
| Major equipment (> $2,500) | | | | <4> | $ - | $ - | $ - | 298,104 | 273,019 | $ 2,718,621 | $ - | 880,000 | $ - | $ - |
| **Total Capital Expenditures** | | | | | $ 2,735 | $ 2,735 | $ 2,735 | 300,838 | 275,754 | $ 2,721,356 | $ 2,735 | 882,735 | $ 2,735 | $ 2,735 |
| **Total Profit/(Loss)** | | | | | $ 76,015 | $ 76,015 | $ 76,015 | $ (222,088) | $ (118,254) | $ (2,406,356) | $ 469,765 | $ (299,402) | $ 580,598 | $ 580,598 |

**Notes**
<1> Contract Services expense based on Contractors budget shown in Schedule 6.
<2> Payroll Expense based on budgeted Office/Personel Capital and Employee Salary cost per kilogram shown in Schedule 6.
<3> Rental Expense - Real Estate based on Building Lease budget shown in Schedule 6.
<4> Monthly major equipment purchases based on Equipment Capital and Building Modification budget shown in Schedule 6.
<5> Additional expenses Celtig may have incurred. These expenses were included so that Celtig would achieve a profit margin of 35%, the lowest profit margin allowed under the Definitive Agreement.

CELTIG000681

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
**Celtig, LLC v. Patey**
**Schedule 4**
**Calculation of But For World Profits**

| | Applicable Estimate (Incremental) | Applicable Estimate (Fixed) | Applicable Estimate ($/kg) | Ref. | Mar-18 | Apr-18 | May-18 | Jun-18 | Jul-18 | Projected Aug-18 | Projected Sep-18 | Projected Oct-18 | Projected Nov-18 | Projected Dec-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Volume Produced (kg)** | | | | Schedule 8 | 1,852 | 1,852 | 1,852 | 1,852 | 1,852 | 1,852 | 1,852 | 1,852 | 1,852 | 3,704 |
| **Revenue** | | | | | | | | | | | | | | |
| Sales | | | | Schedule 8 | $ 1,666,667 | $ 1,666,667 | $ 1,666,667 | $ 1,666,667 | $ 1,666,667 | $ 1,666,667 | $ 1,666,667 | $ 1,666,667 | $ 1,666,667 | $ 3,333,333 |
| **Total Revenue** | | | | | $ 1,666,667 | $ 1,666,667 | $ 1,666,667 | $ 1,666,667 | $ 1,666,667 | $ 1,666,667 | $ 1,666,667 | $ 1,666,667 | $ 1,666,667 | $ 3,333,333 |
| *Revenue Growth %* | | | | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| **Cost of Sales** | | | | | | | | | | | | | | |
| Raw materials | | | $ 10.02 | Schedule 6 | $ 18,556 | $ 18,556 | $ 18,556 | $ 18,556 | $ 18,556 | $ 18,556 | $ 18,556 | $ 18,556 | $ 18,556 | $ 37,111 |
| Packaging and finishing | 0.27% | | | Schedule 7 | 4,451 | 4,451 | 4,451 | 4,451 | 4,451 | 4,451 | 4,451 | 4,451 | 4,451 | 8,901 |
| Freight and Shipping Costs | 0.31% | | | Schedule 7 | 5,195 | 5,195 | 5,195 | 5,195 | 5,195 | 5,195 | 5,195 | 5,195 | 5,195 | 10,390 |
| Expendable supplies | 0.28% | | | Schedule 7 | 4,738 | 4,738 | 4,738 | 4,738 | 4,738 | 4,738 | 4,738 | 4,738 | 4,738 | 9,475 |
| **Total Cost of Sales** | 0.86% | | | | $ 32,939 | $ 32,939 | $ 32,939 | $ 32,939 | $ 32,939 | $ 32,939 | $ 32,939 | $ 32,939 | $ 32,939 | $ 65,878 |
| **Gross Profit** | | | | | $ 1,633,728 | $ 1,633,728 | $ 1,633,728 | $ 1,633,728 | $ 1,633,728 | $ 1,633,728 | $ 1,633,728 | $ 1,633,728 | $ 1,633,728 | $ 3,267,455 |
| *As a Percentage of Sales* | | | | | 98.02% | 98.02% | 98.02% | 98.02% | 98.02% | 98.02% | 98.02% | 98.02% | 98.02% | 98.02% |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Bank Service Charges | 0.10% | | | Schedule 7 | $ 1,626 | $ 1,626 | $ 1,626 | $ 1,626 | $ 1,626 | $ 1,626 | $ 1,626 | $ 1,626 | $ 1,626 | $ 3,252 |
| Business licenses | | $ 77 | | Schedule 7 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 |
| Charitable donations | | $ 21 | | Schedule 7 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 |
| Computer and Internet Expenses | | $ 10 | | Schedule 7 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Dues and Subscriptions | | $ - | | Schedule 7 | - | - | - | - | - | - | - | - | - | - |
| Contract Services | | | | <1> | - | - | - | - | - | - | - | - | - | - |
| Insurance Expense | | $ 1,293 | | Schedule 7 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 |
| Freight & Shipping - General | 0.35% | | | Schedule 7 | 5,840 | 5,840 | 5,840 | 5,840 | 5,840 | 5,840 | 5,840 | 5,840 | 5,840 | 11,680 |
| Meals and Entertainment - 50% | | $ 120 | | Schedule 7 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 |
| Meals and Entertainment- 100% | | $ 0 | | Schedule 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll Expenses | | | $ 52.94 | <2> | 98,037 | 98,037 | 98,037 | 98,037 | 98,037 | 98,037 | 98,037 | 98,037 | 98,037 | 196,074 |
| Professional Fees | | $ 6,155 | | Schedule 7 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 |
| Rental Expense - Real Estate | | | | <3> | 6,000 | 7,750 | 7,750 | 7,750 | 7,750 | 7,750 | 7,750 | 7,750 | 7,750 | 7,750 |
| Rental Expense - Equipment | | $ 1,229 | | Schedule 7 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 |
| Supplies - Office | | $ 381 | | Schedule 7 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 |
| Supplies - Manufacturing - Other | | | $ 1.40 | Schedule 6 | 2,593 | 2,593 | 2,593 | 2,593 | 2,593 | 2,593 | 2,593 | 2,593 | 2,593 | 5,186 |
| Research and Development | | $ 602 | | Schedule 7 | 602 | 602 | 602 | 602 | 602 | 602 | 602 | 602 | 602 | 602 |
| Communications Expense | | $ 95 | | Schedule 7 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 |
| Travel Expense | | $ 645 | | Schedule 7 | 645 | 645 | 645 | 645 | 645 | 645 | 645 | 645 | 645 | 645 |
| Utilities | | | $ 6.10 | Schedule 6 | 11,292 | 11,292 | 11,292 | 11,292 | 11,292 | 11,292 | 11,292 | 11,292 | 11,292 | 22,583 |
| Software expense | | $ 10 | | Schedule 7 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Taxes - State & Local | | $ 55 | | Schedule 7 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 |
| Guaranteed Payments | | $ 13,500 | | Schedule 7 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 |
| **Total Operating Expense** | | | | | $ 149,580 | $ 151,330 | $ 151,330 | $ 151,330 | $ 151,330 | $ 151,330 | $ 151,330 | $ 151,330 | $ 151,330 | $ 270,717 |
| *As a Percentage of Sales* | | | | | 8.97% | 9.08% | 9.08% | 9.08% | 9.08% | 9.08% | 9.08% | 9.08% | 9.08% | 8.12% |
| **Allowance for Additional Expenses** | | | | <5> | 900,815 | 899,065 | 899,065 | 899,065 | 899,065 | 899,065 | 899,065 | 899,065 | 899,065 | 1,830,072 |
| **Operating Profit (EBITDA)** | | | | | $ 583,333 | $ 583,333 | $ 583,333 | $ 583,333 | $ 583,333 | $ 583,333 | $ 583,333 | $ 583,333 | $ 583,333 | $ 1,166,667 |
| *As a Percentage of Sales* | | | | | 35.00% | 35.00% | 35.00% | 35.00% | 35.00% | 35.00% | 35.00% | 35.00% | 35.00% | 35.00% |
| Minor equipment (< $2,500) | | $ 2,735 | | Schedule 7 | 2,735 | 2,735 | 2,735 | 2,735 | 2,735 | 2,735 | 2,735 | 2,735 | 2,735 | 2,735 |
| Major equipment (> $2,500) | | | | <4> | - | - | - | - | - | - | - | - | - | - |
| **Total Capital Expenditures** | | | | | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 |
| **Total Profit/(Loss)** | | | | | $ 580,598 | $ 580,598 | $ 580,598 | $ 580,598 | $ 580,598 | $ 580,598 | $ 580,598 | $ 580,598 | $ 580,598 | $ 1,163,932 |

**Notes**
<1> Contract Services expense based on Contractors budget shown in Schedule 6.
<2> Payroll Expense based on budgeted Office/Personel Capital and Employee Salary cost per kilogram shown in Schedule 6.
<3> Rental Expense - Real Estate based on Building Lease budget shown in Schedule 6.
<4> Monthly major equipment purchases based on Equipment Capital and Building Modification budget shown in Schedule 6.
<5> Additional expenses Celtig may have incurred. These expenses were included so that Celtig would achieve a profit margin of
  35%, the lowest profit margin allowed under the Definitive Agreement.

CELTIG000682

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

Lone Peak Valuation Group
Celtig, LLC v. Patey
Schedule 4
Calculation of But For World Profits

| | Applicable Estimate (Incremental) | Applicable Estimate (Fixed) | Applicable Estimate ($/kg) | Ref. | Projected Jan-19 | Projected Feb-19 | Projected Mar-19 | Projected Apr-19 | Projected May-19 | Projected Jun-19 | Projected Jul-19 | Projected Aug-19 | Projected Sep-19 | Projected Oct-19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Volume Produced (kg)** | | | | Schedule 8 | 3,704 | 3,704 | 3,704 | 3,704 | 3,704 | 3,704 | 3,704 | 3,704 | 3,704 | 3,704 |
| **Revenue** | | | | | | | | | | | | | | |
| Sales | | | | Schedule 8 | $ 3,333,333 | $ 3,333,333 | $ 3,333,333 | $ 3,333,333 | $ 3,333,333 | $ 3,333,333 | $ 3,333,333 | $ 3,333,333 | $ 3,333,333 | $ 3,333,333 |
| **Total Revenue** | | | | | $ 3,333,333 | $ 3,333,333 | $ 3,333,333 | $ 3,333,333 | $ 3,333,333 | $ 3,333,333 | $ 3,333,333 | $ 3,333,333 | $ 3,333,333 | $ 3,333,333 |
| *Revenue Growth %* | | | | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Cost of Sales** | | | | | | | | | | | | | | |
| Raw materials | | | $ 10.02 | Schedule 6 | $ 37,111 | $ 37,111 | $ 37,111 | $ 37,111 | $ 37,111 | $ 37,111 | $ 37,111 | $ 37,111 | $ 37,111 | $ 37,111 |
| Packaging and finishing | 0.27% | | | Schedule 7 | 8,901 | 8,901 | 8,901 | 8,901 | 8,901 | 8,901 | 8,901 | 8,901 | 8,901 | 8,901 |
| Freight and Shipping Costs | 0.31% | | | Schedule 7 | 10,390 | 10,390 | 10,390 | 10,390 | 10,390 | 10,390 | 10,390 | 10,390 | 10,390 | 10,390 |
| Expendable supplies | 0.28% | | | Schedule 7 | 9,475 | 9,475 | 9,475 | 9,475 | 9,475 | 9,475 | 9,475 | 9,475 | 9,475 | 9,475 |
| **Total Cost of Sales** | 0.86% | | | | $ 65,878 | $ 65,878 | $ 65,878 | $ 65,878 | $ 65,878 | $ 65,878 | $ 65,878 | $ 65,878 | $ 65,878 | $ 65,878 |
| **Gross Profit** | | | | | $ 3,267,455 | $ 3,267,455 | $ 3,267,455 | $ 3,267,455 | $ 3,267,455 | $ 3,267,455 | $ 3,267,455 | $ 3,267,455 | $ 3,267,455 | $ 3,267,455 |
| *As a Percentage of Sales* | | | | | 98.02% | 98.02% | 98.02% | 98.02% | 98.02% | 98.02% | 98.02% | 98.02% | 98.02% | 98.02% |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Bank Service Charges | 0.10% | | | Schedule 7 | 3,252 | 3,252 | 3,252 | 3,252 | 3,252 | 3,252 | 3,252 | 3,252 | 3,252 | 3,252 |
| Business licenses | | $ 77 | | Schedule 7 | $ 77 | $ 77 | $ 77 | $ 77 | $ 77 | $ 77 | $ 77 | $ 77 | $ 77 | 77 |
| Charitable donations | | $ 21 | | Schedule 7 | $ 21 | $ 21 | $ 21 | $ 21 | $ 21 | $ 21 | $ 21 | $ 21 | $ 21 | 21 |
| Computer and Internet Expenses | | $ 10 | | Schedule 7 | $ 10 | $ 10 | $ 10 | $ 10 | $ 10 | $ 10 | $ 10 | $ 10 | $ 10 | 10 |
| Dues and Subscriptions | | $ - | | Schedule 7 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Contract Services | | | | <1> | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| Insurance Expense | | $ 1,293 | | Schedule 7 | $ 1,293 | $ 1,293 | $ 1,293 | $ 1,293 | $ 1,293 | $ 1,293 | $ 1,293 | $ 1,293 | $ 1,293 | 1,293 |
| Freight & Shipping - General | 0.35% | | | Schedule 7 | $ 11,680 | $ 11,680 | $ 11,680 | $ 11,680 | $ 11,680 | $ 11,680 | $ 11,680 | $ 11,680 | $ 11,680 | 11,680 |
| Meals and Entertainment - 50% | | $ 120 | | Schedule 7 | $ 120 | $ 120 | $ 120 | $ 120 | $ 120 | $ 120 | $ 120 | $ 120 | $ 120 | 120 |
| Meals and Entertainment- 100% | | $ 0 | | Schedule 7 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | 0 |
| Payroll Expenses | | | $ 52.94 | <2> | $ 196,074 | $ 196,074 | $ 196,074 | $ 196,074 | $ 196,074 | $ 196,074 | $ 196,074 | $ 196,074 | $ 196,074 | 196,074 |
| Professional Fees | | $ 6,155 | | Schedule 7 | $ 6,155 | $ 6,155 | $ 6,155 | $ 6,155 | $ 6,155 | $ 6,155 | $ 6,155 | $ 6,155 | $ 6,155 | 6,155 |
| Rental Expense - Real Estate | | | | <3> | $ 7,750 | $ 7,750 | $ 7,750 | $ 7,750 | $ 7,750 | $ 7,750 | $ 7,750 | $ 7,750 | $ 7,750 | 7,750 |
| Rental Expense - Equipment | | $ 1,229 | | Schedule 7 | $ 1,229 | $ 1,229 | $ 1,229 | $ 1,229 | $ 1,229 | $ 1,229 | $ 1,229 | $ 1,229 | $ 1,229 | 1,229 |
| Supplies - Office | | $ 381 | | Schedule 7 | $ 381 | $ 381 | $ 381 | $ 381 | $ 381 | $ 381 | $ 381 | $ 381 | $ 381 | 381 |
| Supplies - Manufacturing - Other | | | $ 1.40 | Schedule 6 | $ 5,185 | $ 5,185 | $ 5,185 | $ 5,185 | $ 5,185 | $ 5,185 | $ 5,185 | $ 5,185 | $ 5,185 | 5,185 |
| Research and Development | | $ 602 | | Schedule 7 | $ 602 | $ 602 | $ 602 | $ 602 | $ 602 | $ 602 | $ 602 | $ 602 | $ 602 | 602 |
| Communications Expense | | $ 95 | | Schedule 7 | $ 95 | $ 95 | $ 95 | $ 95 | $ 95 | $ 95 | $ 95 | $ 95 | $ 95 | 95 |
| Travel Expense | | $ 645 | | Schedule 7 | $ 645 | $ 645 | $ 645 | $ 645 | $ 645 | $ 645 | $ 645 | $ 645 | $ 645 | 645 |
| Utilities | | | $ 6.10 | Schedule 6 | 22,583 | 22,583 | 22,583 | 22,583 | 22,583 | 22,583 | 22,583 | 22,583 | 22,583 | 22,583 |
| Software expense | | $ 10 | | Schedule 7 | $ 10 | $ 10 | $ 10 | $ 10 | $ 10 | $ 10 | $ 10 | $ 10 | $ 10 | 10 |
| Taxes - State & Local | | $ 55 | | Schedule 7 | $ 55 | $ 55 | $ 55 | $ 55 | $ 55 | $ 55 | $ 55 | $ 55 | $ 55 | 55 |
| Guaranteed Payments | | $ 13,500 | | Schedule 7 | $ 13,500 | $ 13,500 | $ 13,500 | $ 13,500 | $ 13,500 | $ 13,500 | $ 13,500 | $ 13,500 | $ 13,500 | 13,500 |
| **Total Operating Expense** | | | | | $ 270,717 | $ 270,717 | $ 270,717 | $ 270,717 | $ 270,717 | $ 270,717 | $ 270,717 | $ 270,717 | $ 270,717 | $ 270,717 |
| *As a Percentage of Sales* | | | | | 8.12% | 8.12% | 8.12% | 8.12% | 8.12% | 8.12% | 8.12% | 8.12% | 8.12% | 8.12% |
| **Allowance for Additional Expenses** | | | | <5> | $ 1,830,072 | $ 1,830,072 | $ 1,830,072 | $ 1,830,072 | $ 1,830,072 | $ 1,830,072 | $ 1,830,072 | $ 1,830,072 | $ 1,830,072 | $ 1,830,072 |
| **Operating Profit (EBITDA)** | | | | | $ 1,166,667 | $ 1,166,667 | $ 1,166,667 | $ 1,166,667 | $ 1,166,667 | $ 1,166,667 | $ 1,166,667 | $ 1,166,667 | $ 1,166,667 | $ 1,166,667 |
| *As a Percentage of Sales* | | | | | 35.00% | 35.00% | 35.00% | 35.00% | 35.00% | 35.00% | 35.00% | 35.00% | 35.00% | 35.00% |
| Minor equipment (< $2,500) | | $ 2,735 | | Schedule 7 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | 2,735 |
| Major equipment (> $2,500) | | | | <4> | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| **Total Capital Expenditures** | | | | | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 |
| **Total Profit/(Loss)** | | | | | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 | $ 1,163,932 |

Notes
<1> Contract Services expense based on Contractors budget shown in Schedule 6.
<2> Payroll Expense based on budgeted Office/Personnel Capital and Employee Salary cost per kilogram shown in Schedule 6.
<3> Rental Expense - Real Estate based on Building Lease budget shown in Schedule 6.
<4> Monthly major equipment purchases based on Equipment Capital and Building Modification budget shown in Schedule 6.
<5> Additional expenses Celtig may have incurred. These expenses were included so that Celtig would achieve a profit margin of 35%, the lowest profit margin allowed under the Definitive Agreement.

CELTIG000683

Lone Peak Valuation Group
Celtig, LLC v. Patey
Schedule 4
Calculation of But For World Profits

| | Applicable Estimate (Incremental) | Applicable Estimate (Fixed) | Applicable Estimate ($/kg) | Ref. | Projected Nov-19 | Projected Dec-19 | Projected Jan-20 | Projected Feb-20 | Projected Mar-20 | Projected Apr-20 | Projected May-20 | Projected Jun-20 | Projected Jul-20 | Projected Aug-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Volume Produced (kg) | | | | Schedule 8 | 3,704 | 5,556 | 5,556 | 5,556 | 5,556 | 5,556 | 5,556 | 5,556 | 5,556 | 5,556 |
| **Revenue** | | | | | | | | | | | | | | |
| Sales | | | | Schedule 8 | $ 3,333,333 | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 |
| **Total Revenue** | | | | | $ 3,333,333 | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 |
| *Revenue Growth %* | | | | | *0.0%* | *50.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Cost of Sales** | | | | | | | | | | | | | | |
| Raw materials | | | $ 10.02 | Schedule 6 | $ 37,111 | $ 55,667 | $ 55,667 | $ 55,667 | $ 55,667 | $ 55,667 | $ 55,667 | $ 55,667 | $ 55,667 | $ 55,667 |
| Packaging and finishing | 0.27% | | | Schedule 7 | 8,901 | 13,352 | 13,352 | 13,352 | 13,352 | 13,352 | 13,352 | 13,352 | 13,352 | 13,352 |
| Freight and Shipping Costs | 0.31% | | | Schedule 7 | 10,390 | 15,585 | 15,585 | 15,585 | 15,585 | 15,585 | 15,585 | 15,585 | 15,585 | 15,585 |
| Expendable supplies | 0.28% | | | Schedule 7 | 9,475 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 | 14,213 |
| **Total Cost of Sales** | 0.86% | | | | 65,878 | 98,817 | 98,817 | 98,817 | 98,817 | 98,817 | 98,817 | 98,817 | 98,817 | 98,817 |
| **Gross Profit** | | | | | $ 3,267,455 | $ 4,901,183 | $ 4,901,183 | $ 4,901,183 | $ 4,901,183 | $ 4,901,183 | $ 4,901,183 | $ 4,901,183 | $ 4,901,183 | $ 4,901,183 |
| *As a Percentage of Sales* | | | | | *98.02%* | *98.02%* | *98.02%* | *98.02%* | *98.02%* | *98.02%* | *98.02%* | *98.02%* | *98.02%* | *98.02%* |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Bank Service Charges | 0.10% | | | Schedule 7 | $ 3,252 | $ 4,877 | $ 4,877 | $ 4,877 | $ 4,877 | $ 4,877 | $ 4,877 | $ 4,877 | $ 4,877 | $ 4,877 |
| Business licenses | | $ 77 | | Schedule 7 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 |
| Charitable donations | | $ 21 | | Schedule 7 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 |
| Computer and Internet Expenses | | $ 10 | | Schedule 7 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Dues and Subscriptions | | $ - | | Schedule 7 | - | - | - | - | - | - | - | - | - | - |
| Contract Services | | | | <1> | - | - | - | - | - | - | - | - | - | - |
| Insurance Expense | | $ 1,293 | | Schedule 7 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 |
| Freight & Shipping - General | 0.35% | | | Schedule 7 | 11,680 | 17,521 | 17,521 | 17,521 | 17,521 | 17,521 | 17,521 | 17,521 | 17,521 | 17,521 |
| Meals and Entertainment - 50% | | $ 120 | | Schedule 7 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 |
| Meals and Entertainment- 100% | | $ 0 | | Schedule 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll Expenses | | | $ 52.94 | <2> | 196,074 | 294,111 | 294,111 | 294,111 | 294,111 | 294,111 | 294,111 | 294,111 | 294,111 | 294,111 |
| Professional Fees | | $ 6,155 | | Schedule 7 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 | 6,155 |
| Rental Expense - Real Estate | | | | <3> | 7,750 | 7,750 | 7,750 | 7,750 | 7,750 | 7,750 | 7,750 | 7,750 | 7,750 | 7,750 |
| Rental Expense - Equipment | | $ 1,229 | | Schedule 7 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 | 1,229 |
| Supplies - Office | | $ 381 | | Schedule 7 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 | 381 |
| Supplies - Manufacturing - Other | | | $ 1.40 | Schedule 6 | 5,185 | 7,778 | 7,778 | 7,778 | 7,778 | 7,778 | 7,778 | 7,778 | 7,778 | 7,778 |
| Research and Development | | $ 602 | | Schedule 7 | 602 | 602 | 602 | 602 | 602 | 602 | 602 | 602 | 602 | 602 |
| Communications Expense | | $ 95 | | Schedule 7 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 |
| Travel Expense | | $ 645 | | Schedule 7 | 645 | 645 | 645 | 645 | 645 | 645 | 645 | 645 | 645 | 645 |
| Utilities | | | $ 6.10 | Schedule 6 | 22,583 | 33,875 | 33,875 | 33,875 | 33,875 | 33,875 | 33,875 | 33,875 | 33,875 | 33,875 |
| Software expense | | $ 10 | | Schedule 7 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Taxes - State & Local | | $ 55 | | Schedule 7 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 |
| Guaranteed Payments | | $ 13,500 | | Schedule 7 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 | 13,500 |
| **Total Operating Expense** | | | | | $ 270,717 | $ 390,104 | $ 390,104 | $ 390,104 | $ 390,104 | $ 390,104 | $ 390,104 | $ 390,104 | $ 390,104 | $ 390,104 |
| *As a Percentage of Sales* | | | | | *8.12%* | *7.80%* | *7.80%* | *7.80%* | *7.80%* | *7.80%* | *7.80%* | *7.80%* | *7.80%* | *7.80%* |
| **Allowance for Additional Expenses** | | | | <5> | $ 1,830,072 | $ 2,761,079 | $ 2,761,079 | $ 2,761,079 | $ 2,761,079 | $ 2,761,079 | $ 2,761,079 | $ 2,761,079 | $ 2,761,079 | $ 2,761,079 |
| **Operating Profit (EBITDA)** | | | | | $ 1,166,667 | $ 1,750,000 | $ 1,750,000 | $ 1,750,000 | $ 1,750,000 | $ 1,750,000 | $ 1,750,000 | $ 1,750,000 | $ 1,750,000 | $ 1,750,000 |
| *As a Percentage of Sales* | | | | | *35.00%* | *35.00%* | *35.00%* | *35.00%* | *35.00%* | *35.00%* | *35.00%* | *35.00%* | *35.00%* | *35.00%* |
| Minor equipment (< $2,500) | | $ 2,735 | | Schedule 6 | 2,735 | 2,735 | 2,735 | 2,735 | 2,735 | 2,735 | 2,735 | 2,735 | 2,735 | 2,735 |
| Major equipment (> $2,500) | | | | <4> | - | - | - | - | - | - | - | - | - | - |
| **Total Capital Expenditures** | | | | | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 | $ 2,735 |
| **Total Profit/(Loss)** | | | | | $ 1,163,932 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 |

Notes
<1> Contract Services expense based on Contractors budget shown in Schedule 6.
<2> Payroll Expense based on budgeted Office/Personel Capital and Employee Salary cost per kilogram shown in Schedule 6.
<3> Rental Expense - Real Estate based on Building Lease budget shown in Schedule 6.
<4> Monthly major equipment purchases based on Equipment Capital and Building Modification budget shown in Schedule 6.
<5> Additional expenses Celtig may have incurred. These expenses were included so that Celtig would achieve a profit margin of 35%, the lowest profit margin allowed under the Definitive Agreement.

CELTIG000684

*Lone Peak Valuation Group*
**Celtig, LLC v. Patey**
**Schedule 4**
**Calculation of But For World Profits**

| | Applicable Estimate (Incremental) | Applicable Estimate (Fixed) | Applicable Estimate ($/kg) | Ref. | Projected Sep-20 | Projected Oct-20 | Projected Nov-20 |
|---|---|---|---|---|---|---|---|
| **Volume Produced (kg)** | | | | Schedule 8 | 5,556 | 5,556 | 5,556 |
| **Revenue** | | | | | | | |
| Sales | | | | Schedule 8 | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 |
| **Total Revenue** | | | | | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 |
| *Revenue Growth %* | | | | | 0.0% | 0.0% | 0.0% |
| **Cost of Sales** | | | | | | | |
| Raw materials | | | $ 10.02 | Schedule 6 | $ 55,667 | $ 55,667 | $ 55,667 |
| Packaging and finishing | 0.27% | | | Schedule 7 | $ 13,352 | $ 13,352 | $ 13,352 |
| Freight and Shipping Costs | 0.31% | | | Schedule 7 | $ 15,585 | $ 15,585 | $ 15,585 |
| Expendable supplies | 0.28% | | | Schedule 7 | $ 14,213 | $ 14,213 | $ 14,213 |
| **Total Cost of Sales** | 0.86% | | | | $ 98,817 | $ 98,817 | $ 98,817 |
| **Gross Profit** | | | | | $ 4,901,183 | $ 4,901,183 | $ 4,901,183 |
| *As a Percentage of Sales* | | | | | 98.02% | 98.02% | 98.02% |
| **Operating Expenses** | | | | | | | |
| Bank Service Charges | 0.10% | | | Schedule 7 | $ 4,877 | $ 4,877 | $ 4,877 |
| Business licenses | | $ 77 | | Schedule 7 | $ 77 | $ 77 | $ 77 |
| Charitable donations | | $ 21 | | Schedule 7 | $ 21 | $ 21 | $ 21 |
| Computer and Internet Expenses | | $ 10 | | Schedule 7 | $ 10 | $ 10 | $ 10 |
| Dues and Subscriptions | | $ - | | Schedule 7 | $ - | $ - | $ - |
| Contract Services | | | | <1> | $ - | $ - | $ - |
| Insurance Expense | | $ 1,293 | | Schedule 7 | $ 1,293 | $ 1,293 | $ 1,293 |
| Freight & Shipping - General | 0.35% | | | Schedule 7 | $ 17,521 | $ 17,521 | $ 17,521 |
| Meals and Entertainment - 50% | | $ 120 | | Schedule 7 | $ 120 | $ 120 | $ 120 |
| Meals and Entertainment- 100% | | $ 0 | | Schedule 7 | $ 0 | $ 0 | $ 0 |
| Payroll Expenses | | | $ 52.94 | <2> | $ 294,111 | $ 294,111 | $ 294,111 |
| Professional Fees | | $ 6,155 | | Schedule 7 | $ 6,155 | $ 6,155 | $ 6,155 |
| Rental Expense - Real Estate | | | | <3> | $ 7,750 | $ 7,750 | $ 7,750 |
| Rental Expense - Equipment | | $ 1,229 | | Schedule 7 | $ 1,229 | $ 1,229 | $ 1,229 |
| Supplies - Office | | $ 381 | | Schedule 7 | $ 381 | $ 381 | $ 381 |
| Supplies - Manufacturing - Other | | | $ 1.40 | Schedule 6 | $ 7,778 | $ 7,778 | $ 7,778 |
| Research and Development | | $ 602 | | Schedule 7 | $ 602 | $ 602 | $ 602 |
| Communications Expense | | $ 95 | | Schedule 7 | $ 95 | $ 95 | $ 95 |
| Travel Expense | | $ 645 | | Schedule 7 | $ 645 | $ 645 | $ 645 |
| Utilities | | | $ 6.10 | Schedule 6 | $ 33,875 | $ 33,875 | $ 33,875 |
| Software expense | | $ 10 | | Schedule 7 | $ 10 | $ 10 | $ 10 |
| Taxes - State & Local | | $ 55 | | Schedule 7 | $ 55 | $ 55 | $ 55 |
| Guaranteed Payments | | $ 13,500 | | Schedule 7 | $ 13,500 | $ 13,500 | $ 13,500 |
| **Total Operating Expense** | | | | | $ 390,104 | $ 390,104 | $ 390,104 |
| *As a Percentage of Sales* | | | | | 7.80% | 7.80% | 7.80% |
| **Allowance for Additional Expenses** | | | | <5> | $ 2,761,079 | $ 2,761,079 | $ 2,761,079 |
| **Operating Profit (EBITDA)** | | | | | $ 1,750,000 | $ 1,750,000 | $ 1,750,000 |
| *As a Percentage of Sales* | | | | | 35.00% | 35.00% | 35.00% |
| Minor equipment (< $2,500) | | $ 2,735 | | Schedule 7 | $ 2,735 | $ 2,735 | $ 2,735 |
| Major Equipment (> $2,500) | | | | <4> | $ - | $ - | $ - |
| **Total Capital Expenditures** | | | | | $ 2,735 | $ 2,735 | $ 2,735 |
| **Total Profit/(Loss)** | | | | | $ 1,747,265 | $ 1,747,265 | $ 1,747,265 |

**Notes**
<1> Contract Services expense based on Contractors budget shown in Schedule 6.
<2> Payroll Expense based on budgeted Office/Personel Capital and Employee Salary cost per kilogram shown in Schedule 6.
<3> Rental Expense - Real Estate based on Building Lease budget shown in Schedule 6.
<4> Monthly major equipment purchases based on Equipment Capital and Building Modification budget shown in Schedule 6.
<5> Additional expenses Celtig may have incurred. These expenses were included so that Celtig would achieve a profit margin of
35%, the lowest profit margin allowed under the Definitive Agreement.

CELTIG000685

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
*Celtig, LLC v. Patey*
*Schedule 5*
*Calculation of Actual World Profits*

| | Ref. | May-17 | Jun-17 | Jul-17 | Aug-17 | Sep-17 | Oct-17 | Nov-17 | Dec-17 | Jan-18 | Feb-18 | Mar-18 | Apr-18 | May-18 | Jun-18 | Jul-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Volume Produced (kg) | Schedule 7 | 50 | 120 | 25 | 20 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| **Revenue** | | | | | | | | | | | | | | | | |
| Sales | Schedule 7 | - | 692 | - | 742 | - | - | - | - | 217 | 765 | 227 | - | 1,123 | 39 | 2,316 |
| **Total Revenue** | | - | 692 | - | 742 | - | - | - | - | 217 | 765 | 227 | - | 1,123 | 39 | 2,316 |
| **Cost of Sales** | | | | | | | | | | | | | | | | |
| Raw materials | Schedule 7 | 3,440 | 109,800 | 10,671 | - | - | 439,200 | - | (11,980) | 5,823 | - | - | - | - | 500 | 1,000 |
| Packaging and finishing | Schedule 7 | 726 | 751 | 169 | 17 | 83 | - | - | - | - | 34 | 57 | 77 | - | 1 | - |
| Freight and Shipping Costs | Schedule 7 | 54 | 998 | 62 | 47 | 27 | 17 | - | 100 | - | 35 | 25 | 46 | 48 | 22 | - |
| Expendable supplies | Schedule 7 | 990 | 230 | 140 | 101 | - | 4 | - | 41 | - | - | 41 | 105 | - | - | - |
| **Total Cost of Sales** | | 5,210 | 111,779 | 11,042 | 165 | 111 | 439,221 | - | (11,839) | 5,859 | 58 | 143 | 229 | 54 | 523 | 1,000 |
| **Gross Profit** | | (5,210) | (111,087) | (11,042) | 578 | (111) | (439,221) | - | 11,839 | (5,642) | 706 | 84 | (229) | 1,068 | (485) | 1,316 |
| **Operating Expenses** | | | | | | | | | | | | | | | | |
| Bank Service Charges | Schedule 7 | 50 | 125 | 55 | - | 25 | 140 | - | - | 65 | 50 | - | 50 | 65 | 75 | 65 |
| Business licenses | Schedule 7 | 550 | - | - | - | - | - | - | 158 | - | - | (482) | - | - | - | - |
| Charitable donations | Schedule 7 | - | - | - | - | - | - | - | - | - | 45,000 | - | - | - | - | - |
| Computer and Internet Expenses | Schedule 7 | - | - | - | - | - | - | - | - | 10 | - | 10 | 10 | 10 | 10 | 10 |
| Dues and Subscriptions | Schedule 7 | - | - | - | - | - | - | - | - | - | - | - | - | - | 47 | - |
| Contract Services | Schedule 7 | 7,732 | 250 | 1,073 | 1,989 | 130 | 887 | 65 | 7,403 | 2,270 | 65 | 5,648 | 65 | 451 | 65 | 65 |
| Insurance Expense | Schedule 7 | 1,247 | 2,495 | 1,310 | - | 1,247 | 2,557 | - | 2,557 | 1,123 | 1,701 | 3,572 | 1,085 | 1,085 | - | 1,085 |
| Freight & Shipping - General | Schedule 7 | 511 | 59 | 20 | - | - | 56 | 1,681 | - | 116 | 244 | - | - | 258 | - | - |
| Meals and Entertainment - 50% | Schedule 7 | 55 | 21 | - | 54 | 20 | - | - | 47 | - | 64 | 133 | 48 | 161 | 42 | 120 |
| Meals and Entertainment- 100% | Schedule 7 | 4 | - | - | - | - | - | - | - | - | - | 32 | - | - | - | - |
| Payroll Expenses | Schedule 7 | 3,885 | 5,011 | 4,990 | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fees | Schedule 7 | 8,404 | - | 1,250 | 4,918 | 10,352 | 29,286 | 13,518 | - | - | 51,276 | 33,374 | 49,045 | 8,701 | 14,324 | 2,620 |
| Rental Expense - Real Estate | Schedule 7 | 2,300 | 2,300 | 6,860 | 4,560 | 4,560 | 4,560 | 6,000 | - | 12,000 | 6,000 | 7,750 | 7,750 | - | 7,750 | 7,750 |
| Rental Expense - Equipment | Schedule 7 | 563 | 400 | 422 | 844 | - | 6,516 | 422 | 5,582 | 422 | 422 | 422 | 2,804 | 2,622 | 422 | 422 |
| Supplies - Office | Schedule 7 | 3,697 | 99 | 69 | 67 | 13 | - | - | 21 | 31 | 10 | - | 448 | - | 10 | 28 |
| Supplies - Manufacturing - Other | Schedule 7 | 251 | - | 15 | - | 132 | - | - | 513 | 84 | - | - | - | - | - | - |
| Research and Development | Schedule 7 | 164 | 1,816 | 522 | 358 | 30 | 113 | 314 | 214 | 50 | 15 | 67 | 429 | 428 | 152 | 602 |
| Communications Expense | Schedule 7 | 56 | 30 | 30 | 194 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 |
| Travel Expense | Schedule 7 | - | 1,335 | - | 2,026 | 235 | - | 1,715 | 1,349 | - | 43 | 838 | 19 | 63 | - | 52 |
| Utilities | Schedule 7 | - | 1,315 | 588 | 938 | 763 | 158 | 399 | 334 | 829 | 1,120 | 401 | 448 | 52 | 232 | 362 |
| Software expense | Schedule 7 | 218 | 288 | 2 | 2 | - | - | - | - | - | - | 10 | 10 | 10 | 10 | 10 |
| Taxes - State & Local | Schedule 7 | - | 145 | - | - | - | 123 | (0) | - | 328 | 7,991 | - | 65 | - | - | - |
| Guaranteed Payments | Schedule 7 | 20,000 | 10,000 | 15,000 | 15,000 | 15,000 | 20,000 | 15,000 | 12,200 | 30,000 | 21,000 | 9,000 | 31,000 | 12,000 | 22,000 | 13,500 |
| **Total Operating Expense** | | 49,688 | 25,688 | 32,206 | 30,950 | 32,603 | 64,492 | 39,209 | 30,473 | 47,422 | 135,107 | 60,839 | 93,404 | 26,002 | 45,234 | 26,785 |
| **Operating Profit (EBITDA)** | | (54,899) | (136,775) | (43,248) | (30,372) | (32,713) | (503,713) | (39,209) | (18,634) | (53,064) | (134,401) | (60,755) | (93,633) | (24,934) | (45,718) | (25,469) |
| Minor equipment (< $2,500) | Schedule 7 | 8,206 | 4,234 | 4,049 | 1,557 | 1,151 | 2,814 | 293 | - | 1,504 | 792 | 2,517 | 1,524 | 723 | 238 | 33 |
| Major Equipment (> $2,500) | Schedule 7 | 22,950 | 78,265 | 68,108 | - | - | 26,199 | 33,088 | (301,837) | 116 | 15,920 | 27,007 | 24,844 | 8,250 | 9,322 | 18,171 |
| **Total Capital Expenditures** | | 31,156 | 82,498 | 72,157 | 1,557 | 1,151 | 29,013 | 33,383 | (301,837) | 1,619 | 16,712 | 29,524 | 26,368 | 8,973 | 9,559 | 18,204 |
| **Total Profit/(Loss)** | | (86,054) | (219,274) | (115,405) | (31,929) | (33,864) | (532,726) | (72,591) | 283,203 | (54,683) | (151,113) | (90,279) | (120,002) | (33,906) | (55,278) | (43,672) |

Notes
<1> Based on discussions with management, Evergreen has not purchased any graphene since April 2017, and management does not anticipate any purchases from Evergreen going forward.

CELTIG000686

PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
**Celtig, LLC v. Patey**
**Schedule 5**
**Calculation of Actual World Profits**

| | Ref. | Projected Aug-18 | Projected Sep-18 | Projected Oct-18 | Projected Nov-18 | Projected Dec-18 | Projected Jan-19 | Projected Feb-19 | Projected Mar-19 | Projected Apr-19 | Projected May-19 | Projected Jun-19 | Projected Jul-19 | Projected Aug-19 | Projected Sep-19 | Projected Oct-19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Volume Produced (kg)** | Schedule 7 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Revenue** | | | | | | | | | | | | | | | | |
| Sales | Schedule 7 | | | | | | | | | | | | | | | |
| **Total Revenue** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cost of Sales** | | | | | | | | | | | | | | | | |
| Raw materials | Schedule 7 | | | | | | | | | | | | | | | |
| Packaging and finishing | Schedule 7 | | | | | | | | | | | | | | | |
| Freight and Shipping Costs | Schedule 7 | | | | | | | | | | | | | | | |
| Expendable supplies | Schedule 7 | | | | | | | | | | | | | | | |
| **Total Cost of Sales** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Gross Profit** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Expenses** | | | | | | | | | | | | | | | | |
| Bank Service Charges | Schedule 7 | | | | | | | | | | | | | | | |
| Business licenses | Schedule 7 | | | | | | | | | | | | | | | |
| Charitable donations | Schedule 7 | | | | | | | | | | | | | | | |
| Computer and Internet Expenses | Schedule 7 | | | | | | | | | | | | | | | |
| Dues and Subscriptions | Schedule 7 | | | | | | | | | | | | | | | |
| Contract Services | Schedule 7 | | | | | | | | | | | | | | | |
| Insurance Expense | Schedule 7 | | | | | | | | | | | | | | | |
| Freight & Shipping - General | Schedule 7 | | | | | | | | | | | | | | | |
| Meals and Entertainment - 50% | Schedule 7 | | | | | | | | | | | | | | | |
| Meals and Entertainment- 100% | Schedule 7 | | | | | | | | | | | | | | | |
| Payroll Expenses | Schedule 7 | | | | | | | | | | | | | | | |
| Professional Fees | Schedule 7 | | | | | | | | | | | | | | | |
| Rental Expense - Real Estate | Schedule 7 | | | | | | | | | | | | | | | |
| Rental Expense - Equipment | Schedule 7 | | | | | | | | | | | | | | | |
| Supplies - Office | Schedule 7 | | | | | | | | | | | | | | | |
| Supplies - Manufacturing - Other | Schedule 7 | | | | | | | | | | | | | | | |
| Research and Development | Schedule 7 | | | | | | | | | | | | | | | |
| Communications Expense | Schedule 7 | | | | | | | | | | | | | | | |
| Travel Expense | Schedule 7 | | | | | | | | | | | | | | | |
| Utilities | Schedule 7 | | | | | | | | | | | | | | | |
| Software expense | Schedule 7 | | | | | | | | | | | | | | | |
| Taxes - State & Local | Schedule 7 | | | | | | | | | | | | | | | |
| Guaranteed Payments | Schedule 7 | | | | | | | | | | | | | | | |
| **Total Operating Expense** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Profit (EBITDA)** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Minor equipment (< $2,500) | Schedule 7 | | | | | | | | | | | | | | | |
| Major Equipment (> $2,500) | Schedule 7 | | | | | | | | | | | | | | | |
| **Total Capital Expenditures** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Profit/(Loss)** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Notes**

<1>  Based on discussions with management, Evergreen has not purchased any graphene since April 2017, and management does not anticipate any purchases from Evergreen going forward.

CELTIG000687

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
**Celtig, LLC v. Patey**
**Schedule 5**
**Calculation of Actual World Profits**

| | Ref. | Projected Nov-19 | Projected Dec-19 | Projected Jan-20 | Projected Feb-20 | Projected Mar-20 | Projected Apr-20 | Projected May-20 | Projected Jun-20 | Projected Jul-20 | Projected Aug-20 | Projected Sep-20 | Projected Oct-20 | Projected Nov-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Volume Produced (kg)** | Schedule 7 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Revenue** | | | | | | | | | | | | | | |
| Sales | Schedule 7 | | | | | | | | | | | | | |
| **Total Revenue** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cost of Sales** | | | | | | | | | | | | | | |
| Raw materials | Schedule 7 | | | | | | | | | | | | | |
| Packaging and finishing | Schedule 7 | | | | | | | | | | | | | |
| Freight and Shipping Costs | Schedule 7 | | | | | | | | | | | | | |
| Expendable supplies | Schedule 7 | | | | | | | | | | | | | |
| **Total Cost of Sales** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Gross Profit** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Bank Service Charges | Schedule 7 | | | | | | | | | | | | | |
| Business licenses | Schedule 7 | | | | | | | | | | | | | |
| Charitable donations | Schedule 7 | | | | | | | | | | | | | |
| Computer and Internet Expenses | Schedule 7 | | | | | | | | | | | | | |
| Dues and Subscriptions | Schedule 7 | | | | | | | | | | | | | |
| Contract Services | Schedule 7 | | | | | | | | | | | | | |
| Insurance Expense | Schedule 7 | | | | | | | | | | | | | |
| Freight & Shipping - General | Schedule 7 | | | | | | | | | | | | | |
| Meals and Entertainment - 50% | Schedule 7 | | | | | | | | | | | | | |
| Meals and Entertainment- 100% | Schedule 7 | | | | | | | | | | | | | |
| Payroll Expenses | Schedule 7 | | | | | | | | | | | | | |
| Professional Fees | Schedule 7 | | | | | | | | | | | | | |
| Rental Expense - Real Estate | Schedule 7 | | | | | | | | | | | | | |
| Rental Expense - Equipment | Schedule 7 | | | | | | | | | | | | | |
| Supplies - Office | Schedule 7 | | | | | | | | | | | | | |
| Supplies - Manufacturing - Other | Schedule 7 | | | | | | | | | | | | | |
| Research and Development | Schedule 7 | | | | | | | | | | | | | |
| Communications Expense | Schedule 7 | | | | | | | | | | | | | |
| Travel Expense | Schedule 7 | | | | | | | | | | | | | |
| Utilities | Schedule 7 | | | | | | | | | | | | | |
| Software expense | Schedule 7 | | | | | | | | | | | | | |
| Taxes - State & Local | Schedule 7 | | | | | | | | | | | | | |
| Guaranteed Payments | Schedule 7 | | | | | | | | | | | | | |
| **Total Operating Expense** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Operating Profit (EBITDA)** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Minor equipment (< $2,500) | Schedule 7 | | | | | | | | | | | | | |
| Major Equipment (> $2,500) | Schedule 7 | | | | | | | | | | | | | |
| **Total Capital Expenditures** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Profit/(Loss)** | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Notes**
<1>  Based on discussions with management, Evergreen has not purchased any graphene since April 2017, and management does not anticipate any purchases from Evergreen going forward.

CELTIG000688

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
**Celtig, LLC v. Patey**
**Schedule 6**
**Celtig, LLC Forecasted Budget**

| | <1> | <1> | <1> | <1> | <1> | <1> | <1> | <1> | <1> | <1> |
| | kg/month | Equipment Capital | Office/Personnel Capital | Raw Material | Building Lease | Shop Supplies & Consumables | Utility, etc | Employee Salary | Contractors | Building Modification |
|---|---|---|---|---|---|---|---|---|---|---|
| Apr-17 | | $ 76,167 | | | $ 2,300 | $ 2,113 | $ 615 | $ 10,000 | | |
| May-17 | 250 | | $ 1,000 | $ 7,286 | $ 2,300 | $ 1,000 | $ 2,215 | $ 20,000 | | |
| Jun-17 | 250 | | | $ 3,495 | $ 2,300 | $ 1,000 | $ 2,215 | $ 25,000 | | |
| Jul-17 | 250 | | | $ 3,495 | $ 2,300 | $ 1,000 | $ 2,215 | $ 30,000 | $ 8,000 | |
| Aug-17 | 250 | $ 278,104 | $ 1,000 | $ 3,495 | $ 4,560 | $ 1,000 | $ 2,215 | $ 30,000 | $ 10,000 | $ 20,000 |
| Sep-17 | 500 | $ 273,019 | $ 2,000 | $ 14,572 | $ 4,560 | $ 2,000 | $ 4,065 | $ 30,000 | $ 20,000 | |
| Oct-17 | 1000 | $ 2,618,621 | $ 2,000 | $ 17,482 | $ 4,560 | $ 2,500 | $ 6,098 | $ 60,000 | $ 20,000 | $ 100,000 |
| Nov-17 | 1500 | | $ 1,500 | $ 14,850 | $ 4,560 | $ 4,000 | $ 8,130 | $ 107,000 | | |
| Dec-17 | 2000 | $ 880,000 | $ 2,000 | $ 14,572 | $ 6,000 | $ 4,000 | $ 13,395 | $ 107,000 | $ 50,000 | |
| Jan-18 | 2000 | | $ 2,000 | $ 15,772 | $ 6,000 | $ 4,000 | $ 13,395 | $ 107,000 | | |
| Feb-18 | 3000 | | $ 3,000 | $ 33,056 | $ 6,000 | $ 5,000 | $ 19,493 | $ 208,400 | | |
| Mar-18 | 5000 | | $ 4,500 | $ 52,856 | $ 6,000 | $ 7,000 | $ 30,488 | $ 253,200 | | |
| Apr-18 | 5000 | | $ 4,500 | $ 50,100 | $ 7,750 | $ 7,000 | $ 30,488 | $ 260,200 | | |

| | | $/Kg Basis | | | | | | | | |
| | kg/month | Equipment Capital | Office/Personnel Capital | Raw Material | Building Lease | Shop Supplies & Consumables | Utility, etc | Employee Salary | Contractors | Building Modification |
|---|---|---|---|---|---|---|---|---|---|---|
| Apr-17 | | | | | | | | | | |
| May-17 | 250 | | $ 4.00 | $ 29.14 | | $ 4.00 | $ 8.86 | $ 80.00 | | |
| Jun-17 | 250 | | $ - | $ 13.98 | | $ 4.00 | $ 8.86 | $ 100.00 | | |
| Jul-17 | 250 | | $ - | $ 13.98 | | $ 4.00 | $ 8.86 | $ 120.00 | | |
| Aug-17 | 250 | | $ 4.00 | $ 13.98 | | $ 4.00 | $ 8.86 | $ 120.00 | | |
| Sep-17 | 500 | | $ 4.00 | $ 29.14 | | $ 2.50 | $ 8.13 | $ 60.00 | | |
| Oct-17 | 1000 | | $ 2.00 | $ 17.48 | | $ 2.50 | $ 6.10 | $ 60.00 | | |
| Nov-17 | 1500 | | $ 1.00 | $ 9.90 | | $ 2.67 | $ 5.42 | $ 71.33 | | |
| Dec-17 | 2000 | | $ 1.00 | $ 7.29 | | $ 2.00 | $ 6.70 | $ 53.50 | | |
| Jan-18 | 2000 | | $ 1.00 | $ 7.89 | | $ 2.00 | $ 6.70 | $ 53.50 | | |
| Feb-18 | 3000 | | $ 1.00 | $ 11.02 | | $ 1.67 | $ 6.50 | $ 69.47 | | |
| Mar-18 | 5000 | | $ 0.90 | $ 10.57 | | $ 1.40 | $ 6.10 | $ 50.64 | | |
| Apr-18 | 5000 | | $ 0.90 | $ 10.02 | | $ 1.40 | $ 6.10 | $ 52.04 | | |
| **Concluded $/Kg** | | | $ 0.90 | $ 10.02 | | $ 1.40 | $ 6.10 | $ 52.04 | | |

<1> Information provided by Celtig management. This information reflects Celtig's budget after the Definitive Agreement was signed.
Monthly volume information was also stipulated in 4/16/2017 email from Brian Edwards (Bates #: ES000745).

CELTIG000689

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
**Celtig, LLC v. Patey**
**Schedule 7**
**Celtig, LLC Cost Analysis**

Source: Celtig, LLC Monthly Historical Income Statements
provided by Brian Edwards

| | 1/1/2017 | 2/28/2017 | 3/31/2017 | 4/30/2017 | 5/31/2017 | 6/30/2017 | 7/31/2017 | 8/31/2017 | 9/30/2017 | 10/31/2017 | 11/30/2017 | 12/31/2017 | 1/31/2018 | 2/28/2018 | 3/31/2018 | 4/30/2018 | 5/31/2018 | 6/30/2018 | 7/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Volume Produced (kg)** | 100 | 10 | 25 | 30 | 50 | 120 | 25 | 20 | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| **Revenue** | | | | | | | | | | | | | | | | | | | |
| Sales | 84,407 | 34 | - | 750,015 | - | 692 | - | 742 | - | - | - | - | 217 | 765 | 227 | - | 1,123 | 39 | 2,316 |
| **Total Revenue** | 84,407 | 34 | - | 750,015 | - | 692 | - | 742 | - | - | - | - | 217 | 765 | 227 | - | 1,123 | 39 | 2,316 |
| *Revenue Growth %* | | -100.0% | -100.0% | #DIV/0! | -100.0% | #DIV/0! | -100.0% | #DIV/0! | -100.0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 252.1% | -70.3% | -100.0% | #DIV/0! | -96.6% | 5910.4% |
| **Cost of Sales** | | | | | | | | | | | | | | | | | | | |
| Raw materials | 3,382 | 76 | - | 3,067 | 3,440 | 109,800 | 10,671 | - | - | 439,200 | - | (11,980) | 5,823 | - | - | - | - | 500 | 1,000 |
| Packaging and finishing | 36 | - | - | 293 | 726 | 751 | 169 | 17 | 83 | - | - | - | - | 34 | 57 | 77 | - | 1 | - |
| Freight and Shipping Costs | 268 | 769 | 18 | 30 | 54 | 998 | 62 | 47 | 27 | 17 | - | 100 | 35 | 25 | 46 | 48 | 54 | 22 | - |
| Expendable supplies | 90 | 8 | - | 640 | 990 | 230 | 140 | 101 | - | 4 | - | - | - | - | 41 | 105 | - | - | - |
| **Total Cost of Sales** | 3,776 | 853 | 18 | 4,030 | 5,210 | 111,779 | 11,042 | 165 | 111 | 439,221 | - | (11,839) | 5,859 | 58 | 143 | 229 | 54 | 523 | 1,000 |
| **Gross Profit** | 80,631 | (819) | (18) | 745,985 | (5,210) | (111,087) | (11,042) | 578 | (111) | (439,221) | - | 11,839 | (5,642) | 706 | 84 | (229) | 1,068 | (485) | 1,316 |
| *As a Percentage of Sales* | 95.5% | -2425.7% | | 99.5% | | -16052.8% | | 77.8% | | | | | -2597.4% | 92.4% | 37.0% | | 95.2% | -1257.8% | 56.8% |
| **Operating Expenses** | | | | | | | | | | | | | | | | | | | |
| Bank Service Charges | 15 | - | - | 40 | 50 | 125 | 55 | - | 25 | 140 | - | - | 65 | 50 | - | 50 | 65 | 75 | 65 |
| Business licenses | 36 | - | - | 211 | 550 | - | - | - | - | - | - | 158 | - | - | (482) | - | - | - | - |
| Charitable donations | - | - | - | 250 | - | - | - | - | - | - | - | - | - | 45,000 | - | - | - | - | - |
| Computer and Internet Expenses | - | - | - | - | - | - | - | - | - | - | - | - | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Dues and Subscriptions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 47 | - |
| Contract Services | - | - | - | 1,755 | 7,732 | 250 | 1,073 | 1,989 | 130 | 887 | 65 | 7,403 | 2,270 | 65 | 5,648 | 65 | 451 | 65 | 65 |
| Insurance Expense | - | - | - | 4,102 | 1,247 | 2,495 | 1,310 | - | 1,247 | 2,557 | - | 2,557 | 1,123 | 1,701 | 3,572 | 1,085 | 1,085 | - | 1,085 |
| Freight & Shipping - General | - | - | - | - | 511 | 59 | 20 | - | - | 56 | 1,681 | - | 116 | 244 | - | - | 258 | - | - |
| Meals and Entertainment - 50% | 211 | 241 | 115 | 117 | 55 | 21 | - | 54 | 20 | - | - | 47 | - | 64 | 133 | 48 | 161 | 42 | 120 |
| Meals and Entertainment- 100% | - | - | - | - | 4 | - | - | - | - | - | - | - | - | - | - | 32 | - | - | - |
| Payroll Expenses | - | - | - | 3,885 | 5,011 | 4,990 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fees | - | - | 6,130 | 8,404 | - | 1,250 | 4,918 | 10,352 | 29,286 | 13,518 | - | - | 51,276 | 33,374 | 49,045 | 8,701 | 14,324 | 2,620 |
| Rental Expense - Real Estate | - | - | - | 12,300 | 2,300 | 2,300 | 6,860 | 4,560 | 4,560 | 4,560 | 6,000 | - | 12,000 | 6,000 | 7,750 | 7,750 | - | 7,750 | 7,750 |
| Rental Expense - Equipment | - | - | - | - | 563 | 400 | 422 | 844 | - | 6,516 | 422 | 5,582 | 422 | 422 | 422 | 2,804 | 2,622 | 422 | 422 |
| Supplies - Office | - | - | - | 611 | 3,697 | 99 | 69 | 67 | 13 | - | - | 21 | 31 | 10 | - | 448 | - | 10 | 28 |
| Minor equipment (< $2,500) | 294 | 36 | 161 | 10,024 | 8,206 | 4,234 | 4,049 | 1,557 | 1,151 | 2,814 | 293 | - | 1,504 | 792 | 2,517 | 1,524 | 723 | 238 | 33 |
| Major Equipment (> $2,500) | - | - | - | 73,225 | 22,950 | 78,265 | 68,108 | - | - | 26,199 | 33,090 | (301,837) | 116 | 15,920 | 27,007 | 24,844 | 8,250 | 9,322 | 18,171 |
| Supplies - Manufacturing - Other | 74 | - | 252 | 534 | 251 | - | 15 | - | 132 | - | - | 513 | 84 | - | - | - | - | - | - |
| Research and Development | - | 92 | 7 | 721 | 164 | 1,816 | 522 | 358 | 30 | 113 | 314 | 214 | 50 | 15 | 67 | 429 | 428 | 152 | 602 |
| Communications Expense | 30 | 30 | 56 | 56 | 56 | 30 | 30 | 194 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 |
| Travel Expense | 117 | 286 | 253 | 419 | - | 1,335 | - | 2,026 | 235 | - | 1,715 | 1,349 | - | 43 | 838 | 19 | 63 | - | 52 |
| Utilities | - | - | - | - | - | 1,315 | 588 | 938 | 763 | 158 | 399 | 334 | 829 | 1,120 | 401 | 448 | 52 | 232 | 362 |
| Software expense | - | - | - | - | 218 | 288 | 2 | - | - | - | - | - | - | - | 10 | 10 | 10 | 10 | 10 |
| Taxes - State & Local | - | 328 | 15 | 50 | - | 145 | - | - | - | 123 | (0) | - | 328 | 7,991 | - | - | - | - | - |
| Guaranteed Payments | - | 2,000 | 12,000 | 10,000 | 20,000 | 10,000 | 15,000 | 15,000 | 15,000 | 20,000 | 15,000 | 12,200 | 30,000 | 21,000 | 9,000 | 31,000 | 12,000 | 22,000 | 13,500 |
| **Total Operating Expenses** | 741 | 3,012 | 18,989 | 114,415 | 80,844 | 108,187 | 104,363 | 32,507 | 33,754 | 93,505 | 72,591 | (271,364) | 49,042 | 151,819 | 90,363 | 119,772 | 34,974 | 54,974 | 44,989 |
| *As a Percentage of Sales* | 0.9% | 8921.3% | | 15.3% | | 15633.7% | | 4379.4% | | | | | 22579.1% | 19852.1% | 39754.8% | | 3115.6% | 142171.7% | 1942.2% |
| **Operating Profit (EBITDA)** | 79,890 | (3,831) | (19,007) | 631,570 | (86,054) | (219,274) | (115,405) | (31,929) | (33,864) | (532,726) | (72,591) | 283,203 | (54,683) | (151,113) | (90,279) | (120,002) | (33,906) | (55,278) | (43,672) |
| *As a Percentage of Sales* | 94.6% | -11346.7% | | 84.2% | | -31686.5% | | -4301.5% | | | | | -25176.5% | -19759.8% | -39717.8% | | -3020.5% | -143429.5% | -1885.4% |
| **Other Income and Expenses** | | | | | | | | | | | | | | | | | | | |
| Bank interest | - | - | - | - | 33 | 22 | 16 | 13 | 15 | 122 | 54 | 47 | 82 | 246 | 250 | 212 | 187 | 139 | 95 |
| **Total Other Income and Expenses** | - | - | - | - | 33 | 22 | 16 | 13 | 15 | 122 | 54 | 47 | 82 | 246 | 250 | 212 | 187 | 139 | 95 |
| **Non-Cash Expenses** | | | | | | | | | | | | | | | | | | | |
| Depreciation Expense | - | - | - | - | - | - | - | - | - | 202,310 | - | - | - | - | - | - | - | - | - |
| **Total Non-Cash Expenses** | - | - | - | - | - | - | - | - | - | 202,310 | - | - | - | - | - | - | - | - | - |
| **Net Profit/(Loss)** | 79,890 | (3,831) | (19,007) | 631,570 | (86,022) | (219,252) | (115,389) | (31,916) | (33,849) | (532,604) | (72,537) | 80,939 | (54,601) | (150,867) | (90,029) | (119,790) | (33,719) | (55,139) | (43,577) |

CELTIG000690

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
Celtig, LLC v. Patey
Schedule 7
Celtig, LLC Cost Analysis

*Source: Celtig, LLC Monthly Historical Income Statements provided by Brian Edwards*

**Common-Sized Statements**

| | 1/1/2017 | 2/28/2017 | 3/31/2017 | 4/30/2017 | 5/31/2017 | 6/30/2017 | 7/31/2017 | 8/31/2017 | 9/30/2017 | 10/31/2017 | 11/30/2017 | 12/31/2017 | 1/31/2018 | 2/28/2018 | 3/31/2018 | 4/30/2018 | 5/31/2018 | 6/30/2018 | 7/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Volume Produced (kg)** | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | | | |
| Sales | 100.0% | 100.0% | | 100.0% | | 100.0% | | 100.0% | | | | | 100.0% | 100.0% | 100.0% | | 100.0% | 100.0% | 100.0% |
| **Total Revenue** | 100.0% | 100.0% | 0.0% | 100.0% | 0.0% | 100.0% | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | 100.0% | 100.0% | 0.0% | 100.0% | 100.0% | 100.0% |
| *Revenue Growth %* | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| **Cost of Sales** | | | | | | | | | | | | | | | | | | | |
| Raw materials | 4.0% | 224.8% | | 0.4% | | 15866.8% | | 0.0% | | | | | 2681.1% | 0.0% | 0.0% | | 0.0% | 1297.4% | 43.2% |
| Packaging and finishing | 0.0% | 0.0% | | 0.0% | | 108.6% | | 2.2% | | | | | 0.0% | 4.4% | 24.9% | | 0.0% | 3.1% | 0.0% |
| Freight and Shipping Costs | 0.3% | 2277.6% | | 0.0% | | 144.1% | | 6.3% | | | | | 16.3% | 3.2% | 20.2% | | 4.8% | 57.3% | 0.0% |
| Expendable supplies | 0.1% | 23.3% | | 0.5% | | 33.2% | | 13.6% | | | | | 0.0% | 0.0% | 17.9% | | 0.0% | 0.0% | 0.0% |
| **Total Cost of Sales** | 4.5% | 2525.7% | 0.0% | 0.5% | 0.0% | 16152.8% | 0.0% | 22.2% | 0.0% | 0.0% | 0.0% | 0.0% | 2697.4% | 7.6% | 63.0% | 0.0% | 4.8% | 1357.8% | 43.2% |
| | | | | | | | | | | | | | | | | | | | |
| **Gross Profit** | 95.5% | -2425.7% | 0.0% | 99.5% | 0.0% | -16052.8% | 0.0% | 77.8% | 0.0% | 0.0% | 0.0% | 0.0% | -2597.4% | 92.4% | 37.0% | 0.0% | 95.2% | -1257.8% | 56.8% |
| *As a Percentage of Sales* | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | | | | | | | |
| Bank Service Charges | 0.0% | 0.0% | | 0.0% | | 18.1% | | 0.0% | | | | | 29.9% | 6.5% | 0.0% | | 5.8% | 194.6% | 2.8% |
| Business licenses | 0.0% | 0.0% | | 0.0% | | 0.0% | | 0.0% | | | | | 0.0% | 0.0% | -212.0% | | 0.0% | 0.0% | 0.0% |
| Charitable donations | 0.0% | 0.0% | | 0.0% | | 0.0% | | 0.0% | | | | | 0.0% | 5884.3% | 0.0% | | 0.0% | 0.0% | 0.0% |
| Computer and Internet Expenses | 0.0% | 0.0% | | 0.0% | | 0.0% | | 0.0% | | | | | 4.6% | 1.3% | 4.4% | | 0.9% | 25.9% | 0.4% |
| Dues and Subscriptions | 0.0% | 0.0% | | 0.0% | | 0.0% | | 0.0% | | | | | 0.0% | 0.0% | 0.0% | | 0.0% | 121.2% | 0.0% |
| Contract Services | 0.0% | 0.0% | | 0.2% | | 36.1% | | 267.9% | | | | | 1045.1% | 8.5% | 2485.0% | | 40.2% | 168.7% | 2.8% |
| Insurance Expense | 0.0% | 0.0% | | 0.5% | | 360.5% | | 0.0% | | | | | 516.9% | 222.4% | 1571.5% | | 96.6% | 0.0% | 46.8% |
| Freight & Shipping - General | 0.0% | 0.0% | | 0.0% | | 8.6% | | 0.0% | | | | | 53.3% | 31.9% | 0.0% | | 23.0% | 0.0% | 0.0% |
| Meals and Entertainment - 50% | 0.3% | 712.7% | | 0.0% | | 3.1% | | 7.3% | | | | | 0.0% | 8.3% | 58.4% | | 14.4% | 110.1% | 5.2% |
| Meals and Entertainment- 100% | 0.0% | 0.0% | | 0.0% | | 0.0% | | 0.0% | | | | | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% |
| Payroll Expenses | 0.0% | 0.0% | | 0.0% | | 724.1% | | 0.0% | | | | | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% |
| Professional Fees | 0.0% | 0.0% | | 0.0% | | 662.6% | | 0.0% | | | | | 0.0% | 6705.0% | 14683.0% | | 775.1% | 37165.5% | 113.1% |
| Rental Expense - Real Estate | 0.0% | 0.0% | | 1.6% | | 332.4% | | 614.3% | | | | | 5524.9% | 784.6% | 3409.6% | | 0.0% | 20109.0% | 334.6% |
| Rental Expense - Equipment | 0.0% | 0.0% | | 0.0% | | 57.7% | | 113.7% | | | | | 194.3% | 55.2% | 185.7% | | 233.6% | 1095.1% | 18.2% |
| Supplies - Office | 0.0% | 0.0% | | 0.1% | | 14.3% | | 9.0% | | | | | 14.5% | 1.3% | 0.0% | | 0.0% | 25.9% | 1.2% |
| Minor equipment (< $2,500) | 0.3% | 105.3% | | 1.3% | | 611.8% | | 209.8% | | | | | 692.3% | 103.5% | 1107.2% | | 64.4% | 617.2% | 1.4% |
| Major Equipment (> $2,500) | 0.0% | 0.0% | | 9.8% | | 11309.7% | | 0.0% | | | | | 53.3% | 2081.8% | 11881.8% | | 734.9% | 24186.6% | 784.4% |
| Supplies - Manufacturing - Other | 0.1% | 0.0% | | 0.1% | | 0.0% | | 0.0% | | | | | 38.8% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% |
| Research and Development | 0.0% | 273.1% | | 0.1% | | 262.4% | | 48.2% | | | | | 23.1% | 2.0% | 29.7% | | 38.2% | 394.1% | 26.0% |
| Communications Expense | 0.0% | 88.8% | | 0.0% | | 4.3% | | 26.1% | | | | | 43.7% | 12.4% | 41.8% | | 8.5% | 246.4% | 4.1% |
| Travel Expense | 0.1% | 846.8% | | 0.1% | | 192.9% | | 272.9% | | | | | 0.0% | 5.6% | 368.6% | | 5.6% | 0.0% | 2.2% |
| Utilities | 0.0% | 0.0% | | 0.0% | | 190.0% | | 126.4% | | | | | 381.5% | 146.5% | 176.3% | | 4.6% | 602.0% | 15.6% |
| Software expense | 0.0% | 0.0% | | 0.0% | | 41.6% | | 0.3% | | | | | 0.0% | 0.0% | 4.4% | | 0.9% | 25.8% | 0.4% |
| Taxes - State & Local | 0.0% | 970.1% | | 0.0% | | 21.0% | | 0.0% | | | | | 150.8% | 1045.0% | 0.0% | | 0.0% | 0.0% | 0.0% |
| Guaranteed Payments | 0.0% | 5924.2% | | 1.3% | | 1445.1% | | 2020.8% | | | | | 13812.2% | 2746.0% | 3959.5% | | 1069.0% | 57083.5% | 582.8% |
| **Total Operating Expenses** | 0.9% | 8921.1% | 0.0% | 15.3% | 0.0% | 15633.7% | 0.0% | 4379.4% | 0.0% | 0.0% | 0.0% | 0.0% | 22579.1% | 19852.1% | 39754.8% | 0.0% | 3115.6% | 142171.7% | 1942.2% |
| *As a Percentage of Sales* | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| **Operating Profit (EBITDA)** | 94.6% | -11346.7% | 0.0% | 84.2% | 0.0% | -31686.5% | 0.0% | -4301.5% | 0.0% | 0.0% | 0.0% | 0.0% | -25176.5% | -19759.8% | -39717.8% | 0.0% | -3020.5% | -143429.5% | -1885.4% |
| *As a Percentage of Sales* | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| **Other Income and Expenses** | | | | | | | | | | | | | | | | | | | |
| Bank interest | 0.0% | 0.0% | | 0.0% | | 3.1% | | 1.7% | | | | | 37.8% | 32.2% | 109.8% | | 16.7% | 360.0% | 4.1% |
| **Total Other Income and Expenses** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 3.1% | 0.0% | 1.7% | 0.0% | 0.0% | 0.0% | 0.0% | 37.8% | 32.2% | 109.8% | 0.0% | 16.7% | 360.0% | 4.1% |
| | | | | | | | | | | | | | | | | | | | |
| **Non-Cash Expenses** | | | | | | | | | | | | | | | | | | | |
| Depreciation Expenses | 0.0% | 0.0% | | 0.0% | | 0.0% | | 0.0% | | | | | 0.0% | 0.0% | 0.0% | | 0.0% | 0.0% | 0.0% |
| | | | | | | | | | | | | | | | | | | | |
| **Total Non-Cash Expenses** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| | | | | | | | | | | | | | | | | | | | |
| **Net Profit/(Loss)** | 94.6% | -11346.7% | 0.0% | 84.2% | 0.0% | -31683.4% | 0.0% | -4299.8% | 0.0% | 0.0% | 0.0% | 0.0% | -25138.7% | -19727.6% | -39608.0% | 0.0% | -3003.8% | -143069.4% | -1881.2% |

CELTIG000691

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
Celtig, LLC v. Patey
Schedule 7
**Celtig, LLC Cost Analysis**

| Source: Celtig, LLC Monthly Historical Income Statements provided by Brian Edwards | Average | Averages Common-Sized | 2017 Average | Expense Classification | Concluded But-For Variable % | Concluded Fixed $ | |
|---|---|---|---|---|---|---|---|
| **Volume Produced (kg)** | | | | | | | |
| | | | | | | | |
| **Revenue** | | <1> | | | | | |
| Sales | $ 44,241 | 100.0% | $ 69,658 | | | | |
| **Total Revenue** | $ 44,241 | 100.0% | $ 69,658 | | | | |
| *Revenue Growth %* | | | | | | | |
| | | | | | | | |
| **Cost of Sales** | | | | | | | |
| Raw materials | $ 29,736 | 67.2% | $ 46,471 | Incremental | 0.27% | | |
| Packaging and finishing | $ 118 | 0.3% | $ 173 | Incremental | 0.31% | | |
| Freight and Shipping Costs | $ 138 | 0.3% | $ 199 | Incremental | 0.28% | | |
| Expendable supplies | $ 126 | 0.3% | $ 187 | Incremental | | | |
| **Total Cost of Sales** | $ 30,118 | 68.1% | $ 47,030 | | | | |
| | | | | | | | |
| **Gross Profit** | $ 14,123 | 31.9% | $ 22,627 | | | | |
| *As a Percentage of Sales* | *31.9%* | | | | | | |
| | | | | | | | |
| **Operating Expenses** | | | | | | | |
| Bank Service Charges | $ 43 | 0.1% | $ 37 | Incremental | 0.10% | | |
| Business licenses | $ 23 | 0.1% | $ 77 | Fixed | | $ 77 | <1> |
| Charitable donations | $ 2,382 | 5.4% | $ 21 | Fixed | | $ 21 | <1> |
| Computer and Internet Expenses | $ 4 | 0.0% | $ - | Fixed | | $ 10 | <2> |
| Dues and Subscriptions | $ 2 | 0.0% | $ - | Fixed | | $ - | <1> |
| Contract Services | $ 1,574 | 3.6% | $ 1,774 | Fixed | | $ 1,774 | <1> |
| Insurance Expense | $ 1,325 | 3.0% | $ 1,293 | Fixed | | $ 1,293 | <1> |
| Freight & Shipping - General | $ 155 | 0.4% | $ 194 | Incremental | 0.35% | | |
| Meals and Entertainment - 50% | $ 76 | 0.2% | $ 73 | Fixed | | $ 120 | <2> |
| Meals and Entertainment- 100% | $ 2 | 0.0% | $ - | Fixed | | $ 0 | <1> |
| Payroll Expenses | $ 731 | 1.7% | $ 1,157 | Fixed | | | |
| Professional Fees | $ 12,274 | 27.7% | $ 6,155 | Fixed | | $ 6,155 | <1> |
| Rental Expense - Real Estate | $ 4,865 | 11.0% | $ 3,620 | Fixed | | $ 7,750 | <2> |
| Rental Expense - Equipment | $ 1,173 | 2.7% | $ 1,229 | Fixed | | $ 1,229 | <1> |
| Supplies - Office | $ 269 | 0.6% | $ 381 | Fixed | | $ 381 | <1> |
| Minor equipment (< $2,500) | $ 2,113 | 4.8% | $ 2,735 | Fixed | | $ 2,735 | <1> |
| Major Equipment (> $2,500) | $ 5,454 | 12.3% | $ (0) | Incremental | | | |
| Supplies - Manufacturing - Other | $ 98 | 0.2% | $ 148 | Incremental | 0.22% | | |
| Research and Development | $ 321 | 0.7% | $ 363 | Fixed | | $ 602 | <2> |
| Communications Expense | $ 80 | 0.2% | $ 72 | Fixed | | $ 95 | <2> |
| Travel Expense | $ 460 | 1.0% | $ 645 | Fixed | | $ 645 | <1> |
| Utilities | $ 418 | 0.9% | $ 375 | Incremental | | | |
| Software expense | $ 29 | 0.1% | $ 43 | Fixed | | $ 10 | <1> |
| Taxes - State & Local | $ 476 | 1.1% | $ 55 | Fixed | | $ 55 | <1> |
| Guaranteed Payments | $ 14,984 | 33.9% | $ 12,183 | Fixed | | $ 13,500 | <2> |
| **Total Operating Expenses** | $ 49,331 | 111.5% | $ 32,629 | | | | |
| *As a Percentage of Sales* | *111.5%* | | | | | | |

<1> Based on 2017 Average.
<2> Based on July 2018 amount.

CELTIG000692

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
**Celtig, LLC v. Patey**
**Schedule 8**
**Definitive Agreement Sales**

| | | | <3> | | |
|---|---|---|---|---|---|
| | | **Required Purchases** | | | |
| | | Month | (kg) | Price per kg | Monthly Revenue |
| <1> | Budgeted Amounts | May-17 | 250 | $ 900 | $ 225,000 |
| | | Jun-17 | 250 | $ 900 | $ 225,000 |
| | | Jul-17 | 250 | $ 900 | $ 225,000 |
| | | Aug-17 | 250 | $ 900 | $ 225,000 |
| | | Sep-17 | 500 | $ 900 | $ 450,000 |
| | | Oct-17 | 1,000 | $ 900 | $ 900,000 |
| | | Nov-17 | 1,500 | $ 900 | $ 1,350,000 |
| <2> | Contractual Amounts | Dec-17 | 1,852 | $ 900 | $ 1,666,667 |
| | | Jan-18 | 1,852 | $ 900 | $ 1,666,667 |
| | | Feb-18 | 1,852 | $ 900 | $ 1,666,667 |
| | | Mar-18 | 1,852 | $ 900 | $ 1,666,667 |
| | | Apr-18 | 1,852 | $ 900 | $ 1,666,667 |
| | | May-18 | 1,852 | $ 900 | $ 1,666,667 |
| | | Jun-18 | 1,852 | $ 900 | $ 1,666,667 |
| | | Jul-18 | 1,852 | $ 900 | $ 1,666,667 |
| | | Aug-18 | 1,852 | $ 900 | $ 1,666,667 |
| | | Sep-18 | 1,852 | $ 900 | $ 1,666,667 |
| | | Oct-18 | 1,852 | $ 900 | $ 1,666,667 |
| | | Nov-18 | 1,852 | $ 900 | $ 1,666,667 |
| | | Dec-18 | 3,704 | $ 900 | $ 3,333,333 |
| | | Jan-19 | 3,704 | $ 900 | $ 3,333,333 |
| | | Feb-19 | 3,704 | $ 900 | $ 3,333,333 |
| | | Mar-19 | 3,704 | $ 900 | $ 3,333,333 |
| | | Apr-19 | 3,704 | $ 900 | $ 3,333,333 |
| | | May-19 | 3,704 | $ 900 | $ 3,333,333 |
| | | Jun-19 | 3,704 | $ 900 | $ 3,333,333 |
| | | Jul-19 | 3,704 | $ 900 | $ 3,333,333 |
| | | Aug-19 | 3,704 | $ 900 | $ 3,333,333 |
| | | Sep-19 | 3,704 | $ 900 | $ 3,333,333 |
| | | Oct-19 | 3,704 | $ 900 | $ 3,333,333 |
| | | Nov-19 | 3,704 | $ 900 | $ 3,333,333 |
| | | Dec-19 | 5,556 | $ 900 | $ 5,000,000 |
| | | Jan-20 | 5,556 | $ 900 | $ 5,000,000 |
| | | Feb-20 | 5,556 | $ 900 | $ 5,000,000 |
| | | Mar-20 | 5,556 | $ 900 | $ 5,000,000 |
| | | Apr-20 | 5,556 | $ 900 | $ 5,000,000 |
| | | May-20 | 5,556 | $ 900 | $ 5,000,000 |
| | | Jun-20 | 5,556 | $ 900 | $ 5,000,000 |
| | | Jul-20 | 5,556 | $ 900 | $ 5,000,000 |
| | | Aug-20 | 5,556 | $ 900 | $ 5,000,000 |
| | | Sep-20 | 5,556 | $ 900 | $ 5,000,000 |
| | | Oct-20 | 5,556 | $ 900 | $ 5,000,000 |
| | | Nov-20 | 5,556 | $ 900 | $ 5,000,000 |

<1> Evergreen is required to purchase all graphene produced by Celtig in the ramp-up period. Definitive
Agreement, pg. 2. Bates #: CELTIG000498.

<2> Celtig budget forecasts they would produce over 2 tons of graphene, triggering start of contractual
volumes (as stated in dollars) per Definitive Agreement, pg. 2. Bates #: CELTIG000498.

| | Sales | $/gram <3> | Total grams | Total kg | Monthly kg |
|---|---|---|---|---|---|
| 1st 12 months | $ 20,000,000 | $ 0.90 | 22,222,222 | 22,222 | 1,852 |
| 2nd 12 months | $ 40,000,000 | $ 0.90 | 44,444,444 | 44,444 | 3,704 |
| 3rd 12 months | $ 60,000,000 | $ 0.90 | 66,666,667 | 66,667 | 5,556 |

<3> Based on the $0.90 per gram price Celtig, LLC received for the Advance Payment discussed on page 1 the
Definitive Agreement (Bates #: CELTIG000497). ($750,015/833,350g = $0.90 per gram). This price was
also discussed as the future price for graphene going forward (Definitive Agreement, pg. 3. Bates #:
CELTIG000499.)

CELTIG000693

CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

*Lone Peak Valuation Group*
**Celtig, LLC v. Patey**
**Schedule 9**
**Discount Rate - Enterprise**

**Build-up Method: Based on CRSP (Ibbotson) Premia Study**

| [a] | [b] | [c] | [d] | = [a] + [b] + [c] + [d] |
|---|---|---|---|---|
| "Risk Free" Rate | "Equity-risk Premium" | "Size Premium" | Industry Risk | Cost of Equity |
| 3.03% | 5.97% | 8.64% | 1.37% | 19.00% |
| <1> | <2> | <3> | <4> | |

| | |
|---|---|
| High Cost of Equity | 19.00% |
| Low Cost of Equity | 19.00% |
| Average Cost of Equity | 19.00% |
| Median Cost of Equity | 19.00% |
| | |
| Selected Cost of Equity | 19.00% |
| Concluded Cost of Equity | 19.00% |

| | Component Value | Weight | Weighted Cost | |
|---|---|---|---|---|
| Cost of Debt | 3.59% | 0.00% | 0.00% | <5> |
| Cost of Equity | 19.00% | 100.00% | 19.00% | |
| WACC (Rounded) | | 100.00% | 19.00% | |
| | | | <6> | |

<1> 20-year constant maturity as estimated by the Department of the Treasury on outstanding Treasury bonds with approximately 20 years remaining to maturity as reported by the Federal Reserve as of 7/31/2018.
<2> Scheduled from Duff & Phelps 2017 Valuation Handbook for 1926-2016, long-horizon expected equity risk premium (Supply-Side).
<3> Scheduled from Duff & Phelps 2017 Valuation Handbook for 1926-2016, size premium (return in excess on CAPM) for 10th decile.
<4> Scheduled from Duff & Phelps 2017 Valuation Handbook of Market Results for 1926-2016, Average of Industry Risk Premium Estimates for SIC 362 - Electrical Industrial Apparatus.
<5> Cost of debt is based on the Baa bond as of the Valuation Date.

| | |
|---|---|
| Pretax cost of debt: | 4.79% |
| Estimated tax rate: | 25.00% |
| After tax cost of debt | 3.59% |

<6> Cost of Debt and Cost of Equity weights are based on the Company's actual capital structure.

CELTIG000694


CONFIDENTIAL INFORMATION
PRODUCED PURSUANT TO THE STANDARD PROTECTIVE ORDER (SEE DUCIVR 26-2)

**Monthly volume of graphene produced**

Our pilot scale plant came online in October of 2016. Prior to then, our monthly production volume was negligible. (1 kg = 1000 grams)

October 2016: 2 kg

November 2016: 10 kg

December 2016: 25 kg

January 2017: 100 kg

February 2017: 10 kg

March 2017: 25 kg

April 2017:  30 kg

May 2017: 50 kg

June 2017: 120 kg (Plus we purchased 900 kg from Sina in June)

July 2017: 25 kg

August 2017: 20 kg

September 2017: 5 kg

October 2017: 10 kg

November 2017: 10 kg

December 2017:  10 kg

January 2018: 10 kg

February 2018 – present: about 10 kg/month

CELTIG000647